6

JOSEPH A. CAMARDO, JR.
ATTORNEY AT LAW
127 GENESEE STREET
AUBURN, NEW YORK 13021
WWW.CAMARDO.COM

JOSEPH A. CAMARDO JR.
NANCY M. CAMARDO*
*admitted to Georgia Bar only
KEVIN M. COX
BRIAN J. SMITH
KEVIN P. RYAN

MANAGER-GOVERNMENT COST/PRICE ANALYST
JOSEPH W. NORRIS, M.B.A.

PHONE (315) 252-3846
FAX: (315) 252-3508
E-MAIL: JCAM123@AOL.COM

**Via UPS**

June 12, 2004

Dave Lowry
Bannum, Inc.
8726 Old CR 54
Suite E
New Port Richey, FL 34653

Re: **Bannum, Inc.,**
**Audit of Claims for Equitable Adjustment**

**FOR SETTLEMENT PURPOSES ONLY**

Dear Dave:

Enclosed herewith with regards to the above reference matter is a spreadsheet along with bills in an additional attempt to isolate the fees to the various counts. We previously provided you with the bills for fees which were part of the REA(s)/Claims associated with Counts 2, 3, 5, 8, 9 along with the BOP billing code fees broken down to the various counts through November 15,2001. This spreadsheet further breaks down the allocation of fees to various counts by including related activity to each of the counts.

You should be able to follow the updated spreadsheet with the attached billing. If you have any problems, please let us know as soon as possible.

Sincerely,

Joseph A. Camardo, Jr.

Enclosure

2004D17200004

D-8

DCAA001345

David Lowry



Additional charges:

| | | Amount |
|---|---|---|
| | **Faxes** | |
| [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 0.00] |
| | **Shipping** | |
| 12/6/99 | Shipping<br>S. Oltz: Certified mail to R. Benavides | 3.42 |
| | SUBTOTAL: | [ 3.42] |
| | Total costs | $3.42 |
| | To[redacted] | [redacted] |
| | [redacted] | [redacted] |

STANDard Conduct
Cont 5

David Lowry



Additional charges:

| | | Amount |
|---|---|---|
| | **EXPENSES** | |
| 1/20/00 | Shipping<br>S. Oltz: Certified mail<br>EXPENSES | 6.62 |
| [redacted] | [redacted] - [redacted] D. [redacted] | NO CHARGE |
| | [redacted] | [redacted] |
| | [redacted] | [redacted] |
| | [redacted] | [redacted] |
| | [redacted] | [redacted] |
| | [redacted] | [redacted] |

$2.98 - count 5

David Lowry



| | Hrs/Rate | Amount |
|---|---|---|
| [redacted] | | |
| [redacted] ie; [redacted] ry [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | | |
| [redacted] ith [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| SUBTOTAL: | [redacted] | [redacted] |

[redacted]

Additional charges:

[redacted]

| | | |
|---|---|---|
| 2/16/00 | Faxes<br>S. Oltz: 2/17 - 2 pgage fax to D. Lowry, 2/18 - 10 pg fax to J. Leslie, 2 pg. fax to D. Lowry, 2/23 - 2 pg. fax to D. Lowry, 2 pg. fax to E. Nagy, 2 pg. fax to D. Lowry, 2/29 - 4 pg. fax to J. Malcolm Becker | NO CHARGE |

[redacted]

| | | |
|---|---|---|
| 2/21/00 | Shipping<br>S. Oltz: FedEx shipping fees, delivered 1/24/00 | 12.50 |

David Lowry



| | | Amount |
|---|---|---|
| 2/21/00 | Shipping<br>S. Oltz: FedEx shipping fees, package delivered on 1/24/00. | 12.50 |
| | Shipping<br>S. Oltz: FedEx shipping fees, delivered 1/24/00 | 24.00 |
| | Shipping<br>S. Oltz: FedEx shipping fees, delivered 1/24/00 | 13.75 |
| | Shipping<br>S. Oltz: FedEx shipping fees, delivere 1/25/00 | 23.90 |
| | Shipping<br>S. Oltz: FedEx shipping fees: delivered 2/1400 | 14.16 |
| | Total costs | $100.81 |

COUNT 5
STD Conduct

| | |
|---|---|
| [redacted] | [redacted] |
| [redacted]ce | [redacted] |
| [redacted]e | [redacted] |

David Lowry Page 3

| | Hrs/Rate | Amount |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| SUBTOTAL: | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

Additional charges:

EXPENSES

3/2/00 Travel 781.50
J. Camardo: Travel to Bannum, 3/2/00
airfare, food, misc. $781.50
EXPENSES

Count 5

STD- conduct

David Lowry

Page 4

| | Amount |
|---|---|
| 3/1/00 Faxes [redacted] 1 pg. [redacted] x to D. [redacted] pg. f[redacted] L[redacted] y. [redacted] | N[redacted] |
| [redacted] | [ [redacted] |
| [redacted] | [redacted] |
| [redacted] ill | [redacted] |
| [redacted] | [redacted] |
| 3/[redacted] | [redacted] |
| B[redacted] | [redacted] |

David Lowry — Page

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| | [redacted] | | |
| 1[redacted] | N. Camardo: Draft letter [redacted] | [redacted] | |
| | SUBTOTAL: | [ 0.17 | 21.25] |
| | Montgomery — COUNT 8 | | |
| 11/20/00 | General<br>N. Camardo: Review of file, legal research, telecon with D. Lowry<br>Montgomery | 1.00<br>125.00/hr | 125.00 |
| 11/22/00 | General<br>N. Camardo: Review of file, discussion with J. Camardo, legal research regarding non-exercise of option<br>Montgomery | 1.50<br>125.00/hr | 187.50 |
| 11/24/00 | General<br>J. Camardo: Review additional cases<br>Montgomery | 0.50<br>125.00/hr | 62.50 |
| | General<br>N. Camardo: Document review, legal research regarding non-exercise of option<br>Montgomery | 1.50<br>125.00/hr | 187.50 |
| 11/25/00 | General<br>N. Camardo: Legal research regarding non-exercise of option<br>Montgomery | 2.00<br>125.00/hr | 250.00 |
| 11/27/00 | General<br>J. Camardo: Legal research<br>Montgomery | 0.50<br>125.00/hr | 62.50 |
| | General<br>N. Camardo: Conference with J. Camardo, drafting memo to D. Lowry, legal research<br>Montgomery | 3.00<br>125.00/hr | 375.00 |
| 11/28/00 | General<br>N. Camardo: Finish memo to D. Lowry, conference with J. Camardo, telecon with D. Lowry, legal research, begin drafting Lowry affidavit<br>Montgomery | 2.57<br>125.00/hr | 321.25 |
| | SUBTOTAL: | [ 12.57 | 1,571.25] |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | | | |
| | SUBTOTAL: | [ ~~0.50~~ | ~~62.50~~] |
| | Montgomery count 8 | | |
| 12/5/00 | General<br>N. Camardo: Review of file, draft REA/affidavit<br>Montgomery | 2.25<br>125.00/hr | 281.25 |
| 12/6/00 | General<br>N. Camardo: Review of file, draft REA/affidavit<br>Montgomery | 1.50<br>125.00/hr | 187.50 |
| 12/7/00 | General<br>N. Camardo: Review of file, draft REA/affidavit<br>Montgomery | 2.50<br>125.00/hr | 312.50 |
| 12/8/00 | General<br>N. Camardo: Review of file, draft affidavit/REA<br>Montgomery | 2.00<br>125.00/hr | 250.00 |
| | General<br>N. Camardo: Review of file, draft affidavit/REA<br>Montgomery | 2.00<br>125.00/hr | NO CHAR' |
| | SUBTOTAL: | [ 10.25 | 1,031.25] |
| [redacted] | | | |

Cont 8

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Montgomery | | |
| 1/8/01 | General<br>N. Camardo: Conference with J. Camardo, telecon with D. Lowry, finish draft of Lowry affidavit<br>Montgomery | 2.83<br>125.00/hr | 353.75 |
| 1/11/01 | General<br>J. Camardo: Review of file<br>Montgomery | 0.50<br>125.00/hr | 62.50 |
| 1/12/01 | General<br>J. Camardo: Review of file<br>Montgomery | 0.25<br>125.00/hr | 31.25 |
| | General<br>N. Camardo: Review of file, begin drafting protest, conference with J. Camardo, telecon with D. Lowry<br>Montgomery | 1.75<br>125.00/hr | 218.75 |
| | SUBTOTAL: | [ 5.33 | 666.25] |

[redacted]

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Montgomery Cont'd 8 | | |
| 1/16/01 | General<br>J. Camardo: Review of cost proposal to determine what language can be added<br>Montgomery | 0.50<br>125.00/hr | 62.50 |
| | SUBTOTAL: | [ 0.50 | 62.50] |

[redacted]

EXPENSES

[redacted]

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | [redacted] | | |
| | [redacted] | [redacted] | |
| | SUBTOTAL: | [ [redacted] | |
| | Beaumont Count 9 | | |
| 1/26/01 | General<br>J. Norris: Discussion with J. Camardo and K. Cox<br>Beaumont | 0.25<br>100.00/hr | 25.00 |
| | General<br>K. Cox: Review correspondence, discussion with J. Camardo, telecon with D. Lowry, review Beaumont claim<br>Beaumont | 1.17<br>100.00/hr | 117.00 |
| | General<br>J. Camardo: Telecon, review of letter<br>Beaumont | 0.17<br>125.00/hr | 21.25 |
| 1/29/01 | General<br>K. Cox: Discussion with N. Camardo and J. Camardo, review correspondence, telecon with D. Lowry<br>Beaumont | 0.25<br>100.00/hr | 25.00 |
| 1/30/01 | General<br>J. Norris: Work on response to Government letter of January 25, 2001, discuss call to D. Lowry, review fax from Lowry<br>Beaumont | 6.07<br>100.00/hr | 607.00 |
| | General<br>J. Camardo: Work on documentation that the CO needs, review cost<br>Beaumont | 0.75<br>125.00/hr | 93.75 |
| 1/31/01 | General<br>J. Norris: Work on response to Government letter, discussion with K. Cox, call to D. Lowry<br>Beaumont | 1.77<br>100.00/hr | 177.00 |
| | SUBTOTAL: | [ 10.43 | 1,066.00] |

David Lowry



| | | Hrs/Rate | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ 1.87 | 212.00] |
| | Beaumont Cont 9 | | |
| 2/1/01 | General<br>J. Norris: Response to BOP on REA<br>Beaumont | 1.38<br>100.00/hr | 138.00 |
| | General<br>N. Camardo: Review and edit of REA letter to CO, telecon<br>Beaumont | 0.83<br>125.00/hr | 103.75 |
| | SUBTOTAL: | [ 2.21 | 241.75] V |
| | Montgomery Cont 8 | | |
| 2/14/01 | General<br>N. Camardo: Legal research, review of filed protest, review and revising affidavit<br>Montgomery | 3.00<br>125.00/hr | 375.00 |
| | SUBTOTAL: | [ 3.00 | 375.00] V |
| | Tupelo/Jackson | | |
| [redacted] | General [redacted] | [redacted] | |
| | SUBTOTAL: | [ [redacted] | |
| | [redacted] ndered | [redacted] | |
| | [redacted] : | | |
| | [redacted] | | |
| 2[redacted] | [redacted] | | [redacted] |
| | [redacted] | | [ [redacted] |

David Lowry



| | | Hrs/Rate | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ 1.33 | 0.00] |
| | [redacted] | | |
| [redacted] | [redacted] | [redacted] | |
| | General [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | |
| [redacted] | J. [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] files | [redacted] | |
| | SUBTOTAL: | [ [redacted] | [redacted] |
| | Montgomery COUNT 8 | | |
| 2/16/01 | General<br>K. Cox: Discussion with N. Camardo, review of file<br>Montgomery | 1.50<br>100.00/hr | 150.00 |
| 2/17/01 | General<br>K. Cox: Review of file and REA<br>Montgomery | 1.50<br>100.00/hr | 150.00 |
| 2/19/01 | General<br>K. Cox: Telecon with client, discussion with J. Norris, review correspondence from client<br>Montgomery | 1.75<br>100.00/hr | 175.00 |
| 2/20/01 | General<br>K. Cox: Review new documents received from client<br>Montgomery | 2.50<br>100.00/hr | 250.00 |
| 2/21/01 | General<br>K. Cox: Review of file<br>Montgomery | 1.25<br>100.00/hr | 125.00 |

All Fees Part of Count 8

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 2/26/01 | General<br>J. Camardo: Review faxes, telecon with client<br>Montgomery | 1.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo and N. Camardo, telecon with D. Lowry, review of file<br>Montgomery | 1.25<br>100.00/hr | 125.00 |
| | General<br>N. Camardo: Conference with J. Camardo and K. Cox, telecon with D. Lowry, review of file, legal research<br>Montgomery | 2.25<br>125.00/hr | 281.25 |
| 2/27/01 | General<br>N. Camardo: Conference with J. Camardo and K. Cox, review of file, legal research, draft protest to court<br>Montgomery | 4.75<br>125.00/hr | 593.75 |
| | General<br>K. Cox: Review and edit REA<br>Montgomery | 0.17<br>100.00/hr | 17.00 |
| 2/28/01 | General<br>K. Cox: Review and edit REA<br>Montgomery | 1.08<br>100.00/hr | 108.00 |
| | General<br>N. Camardo: Conference with K. Cox and J. Camardo, legal research, drafting and editing protest<br>Montgomery | 2.50<br>125.00/hr | 312.50 |
| | SUBTOTAL: | [ 21.50 | 2,287.50] |

[redacted]

David Lowry Page 3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ [redacted] | |
| [redacted] | | | |
| [redacted] | ral [redacted] | 10 [redacted] | [redacted] |
| | SUBTOTAL: | [ 1.15 | 0.00] |
| | Montgomery | | |
| 3/1/01 | General<br>K. Cox: Edit and draft REA, review complaint, discussion with N. Camardo<br>Montgomery | 2.42<br>100.00/hr | 242.00 |
| | General<br>N. Camardo: Draft protest to claim court, conference with K. Cox, legal research, telecon with D. Lowry<br>Montgomery | 3.25<br>125.00/hr | 406.25 |
| 3/2/01 | General<br>K. Cox: Review complaint, discussion with N. Camardo, review and edit REA<br>Montgomery | 3.00<br>100.00/hr | 300.00 |
| | General<br>N. Camardo: Finalize and edit protest, prepare for filing, discussion with K. Cox<br>Montgomery | 2.00<br>125.00/hr | 250.00 |
| 3/5/01 | General<br>K. Cox: Telecon with D. Lowry, edit and revise REA<br>Montgomery | 0.75<br>100.00/hr | 75.00 |
| 3/6/01 | General<br>J. Camardo: Preparation for Court of Claims conference, conference with Court, telecon with client<br>Montgomery | 2.00<br>125.00/hr | 250.00 |

COUNT 8

Portion of Fees Previously [illegible] as part of REA

DCAA001360

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/6/01 | General<br>K. Cox: Revise complaint, prepare for telecon with Judge, discussion with J. Camardo, telecon with D. Lowry, draft motion to seal<br>Montgomery | 5.17<br>100.00/hr | 517.00 |
| | General<br>N. Camardo: Conference with K. Cox and J. Camardo in preparation for conference call, conference with call with court of claims and DOJ attorney, preparation of amended complaint and redacted complaint and preparation for submission<br>Montgomery | 3.25<br>125.00/hr | 406.25 |
| 3/15/01 | General<br>K. Cox: Review administrator record, discussion with J. Camardo<br>Montgomery | 0.50<br>100.00/hr | 50.00 |
| | General<br>N. Camardo: Review of Government exhibit<br>Montgomery | 0.25<br>125.00/hr | 31.25 |
| | SUBTOTAL: | [ 22.59 | 2,527.75] |

Nevada (Reno)

[redacted]

David Lowry Page 2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ [redacted] | |
| | Montgomery | | |
| 3/27/01 | General<br>J. Norris: Discussion with K. Cox, review of file<br>Montgomery | 0.28<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Preparation for conference call<br>Montgomery | 1.25<br>125.00/hr | 156.25 |
| | General<br>K. Cox: Review of file, prepare for telecon with Judge, telecon with Judge, discussion with J. Camardo and N. Camardo, telecon with D. Lowry, letter to C. Clayton regarding claim<br>Montgomery | 2.25<br>100.00/hr | 225.00 |
| | General<br>N. Camardo: Conference with J. Camardo and K. Cox, telecon with Court of Claim, telecon with Lowry<br>Montgomery | 1.33<br>125.00/hr | NO CHARGE |
| 3/28/01 | General<br>J. Norris: Work on REA/Claim, edit letter, faxes to Bannum<br>Montgomery | 1.70<br>100.00/hr | 170.00 |
| 3/30/01 | General<br>J. Camardo: Telecon on items to add to the claim<br>Montgomery | 0.08<br>125.00/hr | NO CHARGE |
| | General<br>J. Norris: Call with D. Lowry, discussion with J. Camardo, review of file and fax from Lowry<br>Montgomery | 1.07<br>100.00/hr | 107.00 |
| | SUBTOTAL: | [ 7.96 | 658.25] |
| [redacted] | [redacted] | | [redacted] |

Count 8

All Count 8

Portion of Fees Previously Provided

As Part of REA

| | Hrs/Rate | Amount |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| SUBTOTAL: | [ [redacted] | [redacted] |

Montgomery Count 8

| | Hrs/Rate | Amount |
|---|---|---|
| 4/5/01 General<br>J. Norris: Review of fax from Lowry, edits to REA costing<br>Montgomery | 1.42<br>100.00/hr | NO CHARGE |
| 4/10/01 General<br>J. Norris: Review of costs for claim, discussion with K. Cox<br>Montgomery | 0.25<br>100.00/hr | 25.00 |
| SUBTOTAL: | [ 1.67 | 25.00] |

[redacted]ed [redacted]

[redacted]:

EXPENSES

[redacted]

[ [redacted]

[redacted]

To[redacted]

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [redacted] | [redacted] |

Montgomery COUNT 8

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 5/7/01 | General<br>N. Camardo: Reviewing Government's motion, legal research<br>Montgomery | 1.00<br>125.00/hr | 125.00 |
| 5/8/01 | General<br>N. Camardo: Review of Government motion, legal research<br>Montgomery | 2.50<br>125.00/hr | 312.50 |
| 5/9/01 | General<br>N. Camardo: Review of file, review of Govt. motion., legal research<br>Montgomery | 0.75<br>125.00/hr | 93.75 |
| 5/10/01 | General<br>J. Camardo: Review motion for summary judgement telecon with client over response<br>Montgomery | 1.00<br>125.00/hr | NO CHARGE |
| | General<br>N. Camardo; Conference with J. Camardo, telecon with D. Lowry regarding response to motion, begin drafting findings and counter findings of fact, review of file<br>Montgomery | 2.75<br>125.00/hr | 343.75 |
| 5/11/01 | General<br>J. Camardo: Go over response to summary judgment and what discovery needs to be done, call Court of Federal Claims on procedure that needs to be used, go over letter with N. Camardo to DOJ attorney<br>Montgomery | 1.00<br>125.00/hr | NO CHARGE |

David Lowry



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/11/01 | General<br>N. Camardo: Conference with J. Camardo and K. Cox, telephone conference with Court clerk, legal research, drafting discovery request to A. Page, drafting interrogatories<br>Montgomery | 5.00<br>125.00/hr | 625.00 |
| 5/14/01 | General<br>N. Camardo: Review of file, legal research<br>Montgomery | 1.50<br>125.00/hr | 187.50 |
| 5/15/01 | General<br>N. Camardo: Review of file, conference with J. Camardo and J. Norris, telephone conference with A. Page, prepare and submit motion for discovery and affidavit<br>Montgomery | 5.00<br>125.00/hr | 625.00 |
| | SUBTOTAL: | [ 20.50 | 2,312.50] |

Wage determination

[redacted]

SUBTOTAL: [ [redacted]

For [redacted] [redacted]

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

June 06, 2001

Invoice # 32868

Professional Services

Beaumont COUNT 6

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 5/18/01 | General<br>K. Cox: Review reply to bid protest, motion for discovery, discussion with J. Camardo and N. Camardo<br>Beaumont | 2.42<br>100.00/hr | 242.00 |
| | General<br>J. Camardo: Review documents for trial, work on complaint for bankruptcy<br>Beaumont | 8.00<br>125.00/hr | 1,000.00 |
| | General<br>Robert Riley: Conference with J. Camardo, D. Lowry, J. Crosby, K. Cox, telephone conference with Selbach regarding advice on adversary proceedings and filing objections to discharge<br>Beaumont | 3.00<br>100.00/hr | NO CHARGE |
| 5/21/01 | General<br>K. Cox: Edit and draft motion to compel for sanctions, meeting with J. Camardo, research Texas law, telecon with with J. Rich, J. Crosby, and D. Lowry<br>Beaumont | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Edit and draft motion to compel for sanctions, meeting with J. Camardo, research Texas law, telecons with with J. Rich, J. Crosby, and D. Lowry<br>Beaumont | 0.57<br>100.00/hr | NO CHARGE |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 5/21/01 | General<br>J. Camardo: Telecons with client, work on motion to compel, review bankruptcy files, look at getting into Federal Court<br>Beaumont | 8.00<br>125.00/hr | 1,000.00 |
| | General<br>Robert Riley: Conference with J. Camardo and K. Cox regarding State vs. Federal Court, declaratory judgment action, unavailability of witnesses, removal to Federal Court, necessary parties<br>Beaumont | 1.00<br>100.00/hr | 100.00 |
| 5/22/01 | General<br>Robert Riley: Conference with J. Camardo and K. Cox, telecons.<br>Beaumont | 1.00<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Research Texas law regarding non-suit, research federal cases regarding BOP suit<br>Beaumont | 8.00<br>100.00/hr | 800.00 |
| | General<br>Robert Riley: Research Texas law regarding non-suit, research federal cases regarding BOP suit<br>Beaumont | 3.83<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecons with clients, J. Rich, S. Oliver, J. Crosby about case and what should be done, preparation for trial<br>Beaumont | 8.00<br>125.00/hr | 1,000.00 |
| 5/23/01 | General<br>K. Cox: Meeting with J. Camardo, research bankruptcy procedure, review depos of the Webb's, telecons with D. Lowry, J. Rich, J. Crosby, S. Oliver and Snider<br>Beaumont | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Meeting with J. Camardo, research bankruptcy procedure, review depos of the Webb's, telecons with D. Lowry, J. Rich, J. Crosby, S. Oliver and Snider<br>Beaumont | 2.92<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo, K. Cox, J. rich, D. Lowery, S. Oliver, J. Crosby regarding case status and issues pertaining to Texas state court action and bankruptcy court proceeding, research removal and standing of creditor and trustee to remove<br>Beaumont | 2.50<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecon with clients, J. Rich, S. Oliver, J. Crosby about case and what should be done, preparation for trial<br>Beaumont | 8.00<br>125.00/hr | 1,000.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/24/01 | General<br>J. Norris: Discussion with J. Camardo and K. Cox on case<br>Beaumont | 0.17<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecons with clients, J. Rich, S. Oliver, J. Crosby about case and what should be done, telephone hearing, attempt to get a stay, attempt to get the Webb's to testify<br>Beaumont | 8.00<br>125.00/hr | 1,000.00 |
| | General<br>K. Cox: Prepare with J. Camardo for hearing, hearing by telephone, discussion with J. Camardo, telecon with Crutchfield, Oliver, Gorrill, discussion with J. Camardo, review of fax<br>Beaumont | 5.00<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo, J. Rich regarding strategy and bankruptcy proceedings, discussion with pending Texas litigation<br>Beaumont | 1.00<br>100.00/hr | NO CHARGE |
| 5/25/01 | General<br>J. Norris: Receipt of faxes from Bannum<br>Beaumont | 0.17<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo, telecon with D. Lowry, research recusal<br>Beaumont | 3.50<br>100.00/hr | 350.00 |
| 5/29/01 | General<br>J. Camardo: Telecons with clients, telecons with J. Crosby, preparation for depositions of the Webb's<br>Beaumont | 8.00<br>125.00/hr | 1,000.00 |
| | General<br>K. Cox: Fax to J. Rich, fax to S. Oliver, discussion with J. Camardo, review fax from J. Crosby, meeting with J. Camardo, telecon with D. Lowry, telecon with J. Rich, research Rule 18a, research, fax to D. Lowry<br>Beaumont | 4.42<br>100.00/hr | 442.00 |
| 5/31/01 | General<br>J. Camardo: Review of file, work on Federal Court complaint, travel back to Syracuse<br>Beaumont | 8.00<br>125.00/hr | 1,000.00 |
| | General<br>K. Cox: Travel to Syracuse, discussion with J. Camardo, outine and draft Federal Complaint<br>Beaumont | 8.00<br>100.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 119.50 | 10,534.00] |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Lease Count 6 | | |
| 5/17/01 | General<br>J. Norris: In with J. Camardo on calls with D. Lowry, discussion with J. Camardo<br>Lease | 1.00<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecons with client over status of lease matter<br>Lease | 1.00<br>125.00/hr | 125.00 |
| 5/29/01 | General<br>J. Norris: Discussion with J. Camardo and K. Cox<br>Lease | 0.23<br>100.00/hr | NO CHARGE |
| 5/30/01 | General<br>J. Camardo: Travel to California, preparation for depositions, deposition of the Webb's<br>Lease | 8.00<br>125.00/hr | 1,000.00 |
| | General<br>K. Cox: Travel to San Diego, meeting with J. Crosby, hearing, depositions of K. & M. Webb, copy documents, meeting with J. Camardo and J. Crosby, telecon with D. Lowry<br>Lease | 8.00<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Travel to San Diego, meeting with J. Crosby, hearing, depositions of K. & M. Webb, copy documents, meeting with J. Camardo and J. Crosby, telecon with D. Lowry<br>Lease | 9.00<br>100.00/hr | NO CHARGE |
| 5/31/01 | General<br>K. Cox: Travel to Syracuse, discussion with J. Camardo, outine and draft Federal Complaint<br>Lease | 3.00<br>100.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 30.23 | 1,125.00] ✓ |
| | Montgomery Count 8 | | |
| 5/18/01 | General<br>N. Camardo: Review of defendant opposition to discovery motion, conference with J. Camardo<br>Montgomery | 0.33<br>125.00/hr | 41.25 |
| 5/21/01 | General<br>N. Camardo: Review of defendant's opposition to motion, review of file, legal research<br>Montgomery | 3.50<br>125.00/hr | 437.50 |
| 5/22/01 | General<br>N. Camardo: Review of file, legal research<br>Montgomery | 5.00<br>125.00/hr | 625.00 |

David Lowry Page 5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/23/01 | General<br>N. Camardo: Review of file, legal research, begin drafting response to defendant's opposition to motion<br>Montgomery | 5.00<br>125.00/hr | 625.00 |
| | General<br>K. Cox: Meet with N. Camardo, review Government motion for summary judgment<br>Montgomery | 0.50<br>100.00/hr | 50.00 |
| 5/24/01 | General<br>N. Camardo: Drafting and editing response to defendant's opposition to motion, legal research, finalizing package for filing with court<br>Montgomery | 4.00<br>125.00/hr | 500.00 |
| | General<br>K. Cox: Review N. Camardo brief for bid protest<br>Montgomery | 0.50<br>100.00/hr | 50.00 |
| 5/25/01 | General<br>J. Camardo: Telecon with client, telecon with J. Rich, Jim Crosby, S. Oliver, attempt to get a stay<br>Montgomery | 8.00<br>125.00/hr | 1,000.00 |
| | SUBTOTAL: | [ 26.83 | 3,328.75] |
| | For professional services rendered | 176.56 | $14,987.75 |

Additional Charges :

EXPENSES

| | | | |
|---|---|---|---|
| 5/17/01 | Faxes<br>S. Oltz: 5/17 - 4 pg fax to D. Lowry, 5/18 - 3 pg fax to S. Oliver, 5/21 - 3 pg fax to Sandy, 3 pg fax to J. Crosby, 3 pg fax to D. Lowry, 5/24 - 2 pg fax to S. Oliver, 2 pg fax to D. Lowry, 3 pg fax to. D. Lowry, 3 pg fax to J. Crosby, 5/31 - 2 pg fax to J. Rich, 2 pg fax to S. Oliver<br>EXPENSES | | NO CHARGE |
| | Photocopies<br>S. Oltz: 5/21 - 10 copies, 5/23 - 55, 5/25 - 48 copies, 5/29 - 54 copies<br>EXPENSES | | NO CHARGE |
| 5/21/01 | Misc.<br>S. Oltz: Bannum (Webb depositions) transcripts from Barron Barber Court Reporting, transcript fro M. Webb $1,040.60, transcript for K. Webb $956.40<br>EXPENSES | Count 6 | 1,997.00 |
| 5/23/01 | Misc.<br>S. Oltz: Retainer to J. Crosby for Bannum Beaumont<br>EXPENSES | Count 6 | 2,000.00 |
| 5/28/01 | Shipping<br>S. [redacted] | | [redacted] |

[redacted]

Amount

[redacted]

5/30/01 Travel 1,478.68
J. Camardo: Travel for J. Camardo to San Diego, CA for depositions of the Webb's, transportation total $1,249.65, lodging and meals $238.03
EXPENSES

Count 6

[redacted]

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

June 20, 2001

Invoice # 32928

Professional Services

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | General<br>[redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 2.50 | 0.00] |
| | Ardoin Count 5 | | |
| 6/6/01 | General<br>K Cox: Discussion with J. Camardo and Robert Riley, review complaint, research Fed. statutes, telecon with J. Rich<br>Ardoin | 1.25<br>100.00/hr | 125.00 |
| | General<br>J. Camardo: Review of Ardion matter<br>Ardoin | 1.00<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo and K. Cox regarding case status, causes of action, trial prop, review and outline complaint, research law regarding causes of action conference with J. Camardo and telecon with J. Rich<br>Ardoin | 3.00<br>100.00/hr | NO CHARGE |
| 6/7/01 | General<br>J. Camardo: Review status of this matter, telecons with client<br>Ardoin | 1.00<br>125.00/hr | 125.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/7/01 | General<br>Robert Riley: Conference with J. Camardo, K. Cox discuss causes of action, legal research<br>Ardoin | 2.00<br>100.00/hr | NO CHARGE |
| 6/8/01 | General<br>K. Cox: Review of file, discussion with Robert Riley and J. Camardo<br>Ardoin | 1.75<br>100.00/hr | 175.00 |
| | General<br>Robert Riley: Review transcripts and pleadings, conference with J. Camardo, K. Cox and D. Lowry<br>Ardoin | 7.00<br>100.00/hr | NO CHARGE |
| 6/9/01 | General<br>J. Camardo: Legal research for motion to dismiss<br>Ardoin | 2.00<br>125.00/hr | 250.00 |
| 6/11/01 | General<br>K. Cox: Meeting with J. Camardo, discussion with Robert Riley, telecons with D. Lowry, S. Oliver, J. Rich, T. Morrison, C. Hurley, D. Green and P. Simpson, research, draft motion to compel, research removal<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Meeting with J. Camardo, discussion with Robert Riley, telecons with D. Lowry, S. Oliver, J. Rich, T. Morriison, C. Hurley, D. Green and P. Simpson, research, draft motion to compel, research removal<br>Ardoin | 4.42<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecons. with S. Oliver, J. Rich, D. Lowry, legal research on removal<br>Ardoin | 8.00<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Review EBT transcripts, review of file, telecons. with S. Oliver, J. Rich, D. Lowry, K. Cox<br>Ardoin | 8.00<br>100.00/hr | NO CHARGE |
| 6/12/01 | General<br>J. Camardo: Draft list of subpoena's, documents, pro hac vice, telecons. with S. Oliver, J. Rich, D. Lowry, legal research on removal, review and edit motions for continuance, review files that came in<br>Ardoin | 8.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Meeting with J. Camardo, research removal, telecon with J. Rich, D. Lowry, S. Oliver, review motion for continuance, draft motion to compel and continuance<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Meeting with J. Camardo, research removal, telecon with J. Rich, D. Lowry, S. Oliver, review motion for continuance, draft motion to compel | 1.00<br>100.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | and continuance<br>Ardoin | | |
| 6/12/01 | General<br>Robert Riley: Review documents, conference with J. Camardo, D. Lowry, K. Cox, edit correspondence to S. Oliver, telecons. with S. Oliver, research causes of action, review transcript<br>Ardoin | 8.00<br>100.00/hr | NO CHARGE |
| 6/13/01 | General<br>K. Cox: Meeting with J. Camardo, discussion with J. Camardo, review of file, draft notice of removal, research, draft answer<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>J. Norris: Discussion with J. Camardo, review complaint<br>Ardoin | 0.52<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Work on removal motion, legal research, telecon with clients<br>Ardoin | 5.00<br>125.00/hr | 625.00 |
| | General<br>Robert Riley: Review Ardoin affidavit, review Ardoin letters, review law regarding elements quitam on wrongful discharge cases, trial preparation, discussed removal continuance motions<br>Ardoin | 6.00<br>100.00/hr | NO CHARGE |
| 6/14/01 | General<br>K. Cox: Meeting with J. Camardo, review and edit motion of removal, telecons with D. Lowry and J. Rich, draft amended answer<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Meeting with J. Camardo, review and edit motion of removal, telecons with D. Lowry and J. Rich, draft amended answer<br>Ardoin | 0.67<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecons. with client, J. Rich, S. Oliver, legal research on removal, review and edit removal<br>Ardoin | 5.00<br>125.00/hr | 625.00 |
| | General<br>Robert Riley: Conference with J. Camardo and K. Cox, reviewed pro hac vice papers<br>Ardoin | 1.00<br>100.00/hr | NO CHARGE |
| 6/15/01 | General<br>J. Camardo: Telecons with D. Lowry, J. Rich, draft correspondence to S. Oliver, review removal statutes, make sure that motion has been removed<br>Ardoin | 3.00<br>125.00/hr | 375.00 |

David Lowry



| Date | Description | Hrs/Rate | Amount |
| --- | --- | --- | --- |
| 6/15/01 | General<br>J. Norris: Discussion with J. Camardo and K. Cox<br>Ardoin | 0.17<br>100.00/hr | 17.00 |
| | [redacted]TAL: | [ 109.78 | 5,517.00] |
| | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 1.23 | 0.00] |
| | Lease Cont 6 | | |
| 6/1/01 | General<br>K. Cox: Review of file, draft Federal Complaint, discussion with J. Camardo, edit complaint<br>Lease | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Review of file, draft Federal Complaint, discussion with J. Camardo, edit complaint<br>Lease | 3.50<br>100.00/hr | NO CHARGE |
| | General<br>J. Norris: Discussion with J. Camardo and K. Cox<br>Lease | 0.70<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Review of deposition transcripts, work on complaint, telecons. with client<br>Lease | 5.00<br>125.00/hr | 625.00 |
| 6/2/01 | General<br>K. Cox: Review and edit complaint, discussion with J. Camardo, research corporate liability<br>Lease | 4.00<br>100.00/hr | 400.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/4/01 | General<br>K. Cox: Review fax from Lowry, edit complaint, discussion with J. Camardo, research extortion, review co, research fraud<br>Lease | 7.67<br>100.00/hr | 767.00 |
| | General<br>J. Camardo: Legal research on fraud in the procurement of a contract, telecons. with clients, telecon. with Crutchfield, fax to Crutchfield, research on injunction damages<br>Lease | 2.00<br>125.00/hr | 250.00 |
| | General<br>J. Norris: Discussion with J. Camardo and K. Cox<br>Lease | 0.17<br>100.00/hr | 17.00 |
| 6/5/01 | General<br>K. Cox: Review and edit complaint, discussion with J. Camardo, telecon with D. Lowry, telecons with J. Rich, research RICO<br>Lease | 4.58<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Draft motion for enlargement, go to Airborne Express in Syracuse<br>Lease | 3.17<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Review complaint for Federal Court action, review motion on action for fees<br>Lease | 4.00<br>100.00/hr | 400.00 |
| 6/6/01 | General<br>K. Cox: Edit and draft Federal Complaint, discussion with J. Camardo, telecon with J. Rich, review motion regarding declaratory judgment, telecons with S. Oliver<br>Lease | 7.58<br>100.00/hr | 758.00 |
| 6/7/01 | General<br>K. Cox: Edit and draft Federal Complaint, telecon with J. Camardo, telecon with J. Rich, telecon with D. Lowry, draft response to motion for dissolution, research atty. fees in Texas<br>Lease | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Edit and draft Federal Compaint, telecon with J. Camardo, telecon with J. Rich, telecon with D. Lowry, draft resposne to motion for dissolution, research atty. fees in Texas<br>Lease | 5.42<br>100.00/hr | NO CHARGE |
| 6/8/01 | General<br>J. Camardo: Review of brief to be submitted to Court, dig out cases cited in Crutchfield's brief, telecon with client, Court hearings, telecons with Crosby, telecons with S. Oliver, telecons with C. Coco<br>Lease | 7.00<br>125.00/hr | 875.00 |
| | General<br>K. Cox: Edit and draft response to motion on bond, discussion with J. Camardo, telecons with J. Rich, telecons with S. Oliver, telecons with D. | 7.25<br>100.00/hr | 725.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| | Lowry, preparation for hearing, discussion with J. Camardo, hearing on motion, discussion with J. Camardo<br>Lease | | |
| 6/9/01 | General<br>J. Norris: Discussion with J. Camardo<br>Lease | 0.33<br>100.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 78.37 | 6,417.00] |
| | Montgomery Count 8 | | |
| 6/5/01 | General<br>N. Camardo: Legal research<br>Montgomery | 2.50<br>125.00/hr | 312.50 |
| | General<br>J. Camardo: Work on answer to brief, draft letter for extension<br>Montgomery | 2.00<br>125.00/hr | NO CHARGE |
| 6/11/01 | General<br>N. Camardo: Review Goverment motion<br>Montgomery | 0.50<br>125.00/hr | 62.50 |
| 6/12/01 | General<br>N. Camardo: Legal research<br>Montgomery | 2.75<br>125.00/hr | 343.75 |
| 6/13/01 | General<br>N. Camardo: Legal research, draft motion, opposition to motion<br>Montgomery | 6.00<br>125.00/hr | 750.00 |
| 6/14/01 | General<br>N. Camardo: Legal research, draft motion and opposition to motion, review of file<br>Montgomery | 5.00<br>125.00/hr | 625.00 |
| 6/15/01 | General<br>J. Camardo: Review of answer to motion and review of summary judgment motion<br>Montgomery | 1.00<br>125.00/hr | NO CHARGE |
| | General<br>N. Camardo: Finalize and submit to court, opposition to motion, motion for summary judgment, statement of facts<br>Montgomery | 6.50<br>125.00/hr | 812.50 |
| | SUBTOTAL: | [ 26.25 | 2,906.25] |
| | [redacted] | [redacted] | |

[redacted]

DCAA001377

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

June 30, 2001

Invoice # 32991

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | | | |
| | SUBTOTAL: | [ 1.33 | 0.00] |
| | Ardoin Count 5 | | |
| 6/16/01 | General<br>K. Cox: Review deposition transcripts, discussion with J. Camardo<br>Ardoin | 2.50<br>100.00/hr | 250.00 |
| 6/19/01 | General<br>K. Cox: Draft Pro Hac Vice order, research federal court rules<br>Ardoin | 1.28<br>100.00/hr | 128.00 |
| 6/20/01 | General<br>K. Cox: Discussion with J. Camardo, review of file, draft amended notice of removal, draft 2nd amended pleadings, discussion with J. Camardo, telecons with J. Rich, telecons with S. Oliver<br>Ardoin | 5.00<br>100.00/hr | 500.00 |
| | General<br>J. Camardo: Legal research, telecons with J. Rich, review deposition transcripts, telecon with Judge, review deposition transcripts<br>Ardoin | 4.00<br>125.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/21/01 | General<br>J. Camardo: Telecons with client, review and edit notice of removal<br>Ardoin | 1.25<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Draft amended pleadings and notice of removal, discussion with J. Camardo, telecon with D. Lowry, edit amended papers<br>Ardoin | 4.00<br>100.00/hr | NO CHARGE |
| 6/22/01 | General<br>Robert Riley: Conference with J. Camardo and K. Cox regarding summary judgment motion to dismiss<br>Ardoin | 0.50<br>100.00/hr | NO CHARGE |
| 6/25/01 | General<br>J. Camardo: Review of motion for sanctions and legal research over what can be done<br>Ardoin | 1.33<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo, K. Cox and N. Camardo, Plaintiff's motion for remand, draft summary judgment papers to state court action, future litigation<br>Ardoin | 0.50<br>100.00/hr | NO CHARGE |
| 6/26/01 | General<br>K. Cox: Review and organize file, discussion with J. Camardo and Robert Riley, discuss and outline response to remand, research federal rules<br>Ardoin | 5.08<br>100.00/hr | 508.00 |
| | General<br>J. Camardo: Review of motion papers, review case law to determine what can be done, telecons. with client<br>Ardoin | 3.00<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo and K. Cox regarding distribution of work effort, trial preparation discovery, review record amended petition and outline causes of action<br>Ardoin | 2.00<br>100.00/hr | NO CHARGE |
| 6/27/01 | General<br>K. Cox: Discussion with J. Camardo, research reward, removal and preemption<br>Ardoin | 6.83<br>100.00/hr | 683.00 |
| | General<br>Robert Riley: Conference with J. Camardo, removal to Federal Court, conference with K. Cox, J. Camardo and John Rich<br>Ardoin | 1.00<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Continue review of case law, telecon with J. Rich, telecon with S. Oliver, telecon with J. Rich over what the next steps should be in the | 1.50<br>125.00/hr | 187.50 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| | cases<br>Ardoin | | |
| 6/28/01 | General<br>Robert Riley: Conference with J. Camardo and K. Cox regarding summary judgement motion and status litigation<br>Ardoin | 0.50<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Research removal, review of file, draft letter to Fed Court regarding defective service<br>Ardoin | 5.42<br>100.00/hr | NO CHARGE |
| 6/29/01 | General<br>K. Cox: Research removal law<br>Ardoin | 3.42<br>100.00/hr | 342.00 |
| | SUBTOTAL: | [ 49.11 | 2,598.50] |

BOP

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | **Lease** | | |
| 6/18/01 | General<br>K. Cox: Review of file, discussion with J. Camardo, draft reply brief regarding bond issue<br>Lease | 1.83<br>100.00/hr | 183.00 |
| | General<br>J. Camardo: Check out notice of eviction from fax from D. Lowry<br>Lease | 1.00<br>125.00/hr | NO CHARGE |
| 6/19/01 | General<br>K. Cox: Review of file, draft reply brief on bond issue<br>Lease | 5.38<br>100.00/hr | 538.00 |
| | SUBTOTAL: | [ 8.21 | 721.00] |
| | **Wage determination** | | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [redacted] | [redacted] |
| | For professional services rendered | [redacted] | [redacted] |
| | Additional Charges : | | |
| | **EXPENSES** | | |
| 6/21/01 | Faxes<br>[redacted] | | NO CHARGE |
| | SUBTOTAL: | | [ [redacted] |
| | Total costs | | [redacted] |
| | Total amount of this bill | | [redacted] |
| | Previous balance | | [redacted] |

| | | Amount |
|---|---|---|
| 6/28/01 | Payment - thank you, CK# 55912 | ($14,840.25) |
| | Total payments and adjustments | ($14,840.25) |
| | Balance due | $4,816.00 |

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

July 15, 2001

Invoice # 33055

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | [redacted] | | |
| [redacted] | [redacted] | [redacted] | |
| | SUBTOTAL: | [ 0.25 | 0.00] |
| | Ardoin Cont# 5 | | |
| 7/2/01 | General<br>K. Cox: Review of file, draft response to motion for remand, research removal and remand<br>Ardoin | 8.67<br>100.00/hr | 867.00 |
| 7/3/01 | General<br>K. Cox: Draft response to motion to remand, legal research<br>Ardoin | 6.00<br>100.00/hr | 600.00 |
| 7/5/01 | General<br>K. Cox: Draft response to motion to remand, legal research, edit response to motion to remand<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Draft response to motion to remand, legal research, edit response to motion to remand<br>Ardoin | 2.50<br>100.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/6/01 | General<br>K. Cox: Draft response to motion to remand, edit response papers, discussion with J. Camardo<br>Ardoin | 6.33<br>100.00/hr | 633.00 |
| 7/7/01 | General<br>K. Cox: Edit response to motion for remand, assemble exhibits for research papers<br>Ardoin | 3.25<br>100.00/hr | 325.00 |
| 7/9/01 | General<br>K. Cox: Review of file regarding sanctionable conduct of J. Morgan, discussion with J. Camardo, edit response to motion to remand, assemble exhibits<br>Ardoin | 2.75<br>100.00/hr | 275.00 |
| | General<br>J. Camardo: Review the detailed response to the motion to remand<br>Ardoin | 0.50<br>125.00/hr | NO CHARGE |
| 7/11/01 | General<br>K. Cox: Review responses to motion to remand, discussion with J. Camardo<br>Ardoin | 0.50<br>100.00/hr | 50.00 |
| | SUBTOTAL: | [ 38.50 | 3,550.00] √ |
| | BOP | | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [redacted] | [redacted] |
| | Beaumont Count 6 | | |
| 7/6/01 | General<br>K. Cox: Review amended pleadings, review of file<br>Beaumont | 1.17<br>100.00/hr | 117.00 √ |
| | SUBTOTAL: | [ 1.17 | 117.00] |
| | [redacted] | | |
| 7/[redacted] | K[redacted] | [redacted] | [redacted] √ |
| | S[redacted] | [redacted] | [redacted] |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Montgomery Count 8 | | |
| 7/5/01 | General<br>J. Camardo: Review of reply<br>Montgomery | 1.00<br>125.00/hr | NO CHARGE |
| 7/6/01 | General<br>N. Camardo: Review of file, review of defendant's opposition, telecon with D. Lowry, begin drafting response<br>Montgomery | 2.00<br>125.00/hr | 250.00 |
| 7/7/01 | General<br>J. Camardo: Review indemnification and research of cases<br>Montgomery | 2.00<br>125.00/hr | 250.00 |
| 7/9/01 | General<br>K Cox: Review cases, motion for summary judgment<br>Montgomery | 1.08<br>100.00/hr | NO CHARGE |
| | General<br>N. Camardo: Review of defendant's opposition, begin drafting response<br>Montgomery | 1.25<br>125.00/hr | 156.25 |
| 7/10/01 | General<br>K Cox: Discussion with J. Camardo and N. Camardo, telecon with D. Lowry, review reply from Government to summary judgement and Bannum's oppositions and cross motions for summary judgement<br>Montgomery | 3.17<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecon with client about status of case and advise that reply was going to be submitted, further legal research on indemnification<br>Montgomery | 1.50<br>125.00/hr | NO CHARGE |
| | General<br>N. Camardo: Telecon with D. Lowry, conference with J. Camardo and K. Cox, drafting reply to defendant's opposition<br>Montgomery | 2.50<br>125.00/hr | 312.50 |
| 7/11/01 | General<br>N. Camardo: Completing and filing of Plaintiff's response to defendant's motion, conference with K. Cox , legal research, draft statement regarding indemnification agreement<br>Montgomery | 3.25<br>125.00/hr | 406.25 |
| | General<br>K Cox; Review motions for summary judgement, discussion with N. Camardo, discussion with J. Camardo, telecon with D. Lowry<br>Montgomery | 1.92<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Review motions for summary judgement, telecon with D. Lowry, discussion with K. Cox<br>Montgomery | 0.50<br>125.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/13/01 | General<br>J. Camardo: Telecon about hearing and status of case with Court, telecon with client<br>Montgomery | 0.50<br>125.00/hr | 62.50 |
| | General<br>K. Cox: Discussion with J. Camardo and N. Camardo, telecon with client<br>Montgomery | 0.50<br>100.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 21.17 | 1,437.50] |
| | [redacted] | [redacted] | [redacted] |

[redacted]

EXPENSES

[redacted]

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

July 31, 2001

Invoice # 33130

Professional Services

Ardoin Count 5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/17/01 | General<br>J. Norris: Receipt of fax from S. Oliver, review of file<br>Ardoin | 0.08<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Telecon with client, discussion with J. Camardo, review of file, research Rule 11 sanctions<br>Ardoin | 2.67<br>100.00/hr | 267.00 |
| 7/18/01 | General<br>K. Cox: Research Texas law, review of file<br>Ardoin | 1.33<br>100.00/hr | 133.00 |
| 7/19/01 | General<br>K. Cox: Discussion with J. Camardo and Robert Riley, review of file and pleadings, discussion with J. Camardo<br>Ardoin | 2.55<br>100.00/hr | 255.00 |
| | General<br>J. Camardo: Review lawsuit, work on depositions<br>Ardoin | 1.00<br>125.00/hr | 125.00 |
| | General<br>Robert Riley: Telephone conference with J. Camardo and K. Cox regarding upcoming trial<br>Ardoin | 0.30<br>100.00/hr | NO CHARGE |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 7/20/01 | General<br>K. Cox: Review of file, meeting with J. Camardo, preparation for trial and motions for summary judgment<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Review of file, meeting with J. Camardo, preparation for trial and motions for summary judgment<br>Ardoin | 2.08<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Preparation for Bannum trial<br>Ardoin | 6.00<br>125.00/hr | NO CHARGE |
| 7/21/01 | General<br>J. Camardo: Preparation for Bannum trial<br>Ardoin | 5.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Meeting with J. Camardo, review of file, research, preparation for trial, outline summary judgment motions, telecon with D. Lowry<br>Ardoin | 6.50<br>100.00/hr | 650.00 |
| 7/22/01 | General<br>K. Cox: Research, preparation for motions for summary judgment<br>Ardoin | 5.50<br>100.00/hr | 550.00 |
| 7/23/01 | General<br>K. Cox: Review of file, research, draft motion for summary judgment, meeting with J. Camardo and Robert Riley, telecons. with client<br>Ardoin | 8.00<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Review of file, research, draft motion for summary judgment, meeting with J. Camardo and Robert Riley, telecons. with client<br>Ardoin | 2.67<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecons with J. Rich, Dave Lowry and M.C. Karrington, review of file, preparation for trial, telecon with Board, telecon with expert<br>Ardoin | 8.00<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference call with J. Camardo regarding trial preparation, conference with J. Camardo, K. Cox, J. Rich, D. Lowry, review of file documents, prepare witness list, research evidence issues<br>Ardoin | 8.00<br>100.00/hr | NO CHARGE |
| 7/24/01 | General<br>Robert Riley: Conference call with J. Camardo, K. Cox, D. Lowry, J. Rich, review medical reports, conference call with Walker and Allen, Texas Worker's compensation insurance fund, conference call with K. Haden at legal, draft correspondence to MC Karrington, prepare witness list, draft subpoena and subpoena duces tecem, research evidentiary issue | 8.00<br>100.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | regarding foundation for introduction of documentary<br>Ardoin | | |
| 7/24/01 | General<br>J. Camardo: Telecon with J. Rich, D. Lowry, M.C. Karrington, review of all workers compensation files, preparation for trial<br>Ardoin | 8.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Research, review of file, draft motion for summary judgement, discussion with J. Camardo and Robert Riley, telecon with D. Lowry, J. Rich and Texas attorneys<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Research, review of file, draft motion for summary judgement, discussion with J. Camardo and Robert Riley, telecon with D. Lowry, J. Rich and Texas attorneys<br>Ardoin | 2.92<br>100.00/hr | NO CHARGE |
| 7/25/01 | General<br>K. Cox: Review of file, legal research, draft summary judgment motion<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>Robert Riley: Conference with J. Camardo regarding correspondence and subpoena, fax to Karrington, Lowry, Rich, revise subpoenas, conference with K. Cox, J. Camardo, D. Lowry, Arney, J. Rich, B. Boyd and MC Karrington, fax 2nd amended petition to K. Haden at Texas Worker's Compensation Insurance Fund, conference call with K. Haden, conference call with Arney, D. Lowry, J. Rich<br>Ardoin | 6.00<br>100.00/hr | NO CHARGE |
| 7/26/01 | General<br>K. Cox: Research, review of file, draft summary judgment, telecon with J. Rich, telecon with clients, discussion with J. Camardo<br>Ardoin | 7.17<br>100.00/hr | 717.00 |
| | General<br>J. Camardo: Check on the un-availability exception, review cases, draft memo's to local counsel on what has to be done with the case and the hearing, review of case for sanction motions, telecons. with client<br>Ardoin | 5.00<br>125.00/hr | 625.00 |
| 7/27/01 | General<br>K. Cox: Review of file, draft motion for summary judgment<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Review of file, draft motion for summary judgment<br>Ardoin | 0.08<br>100.00/hr | NO CHARGE |
| 7/28/01 | General<br>K. Cox: Review of file, research, draft summary judgment motion<br>Ardoin | 5.00<br>100.00/hr | 500.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 7/30/01 | General<br>J. Camardo: Telecons with D. Lowry<br>Ardoin | 0.50<br>125.00/hr | 62.50 |
| | General<br>Robert Riley: Telephone conference with adjuster J. Morales, Reliance Insurance Company will have answer regarding coverage within the next week, telephone conference with K. Haden, telecon with D. Lowry, discussion with J. Camardo<br>Ardoin | 0.50<br>100.00/hr | NO CHARGE |
| 7/31/01 | General<br>K. Cox: Research, review of file, draft motion for summary judgment<br>Ardoin | 4.17<br>100.00/hr | 417.00 |
| | General<br>Robert Riley: Conference with J. Camardo regarding Ardoin status of case, discussed research needed to be completed regarding subpoena of Govt. witnesses and summary judgment motion.<br>Ardoin | 0.50<br>100.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 139.52 | 7,501.50] |

Gomez

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 6.34 | 634.00] |

Lease Count 6.

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 7/[illegible]1/01 | General<br>K. Cox: Review counterclaim, research Texas procedure on reply, telecon with S. Oliver's office<br>Lease | 1.50<br>100.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 1.50 | 0.00] |

Montgomery Count 8

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 7/16/01 | General<br>J. Camardo: Telecon with client, review of file, research case law, preparation for hearing<br>Montgomery | 8.00<br>125.00/hr | NO CHARGE |

David Lowry



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/16/01 | General<br>J. Camardo: Telecon with client, review of file, research case law, preparation for hearing<br>Montgomery | 0.17<br>125.00/hr | NO CHARGE |
| | General<br>N. Camardo: Conference with J. Camardo, legal research, telecon with D. Lowry, prepare for hearing<br>Montgomery | 4.50<br>125.00/hr | 562.50 |
| 7/17/01 | General<br>N. Camardo: Telecon with D. Lowry, conference with J. Camardo, telecon with Claims Court, review of motion to withdraw<br>Montgomery | 2.75<br>125.00/hr | 343.75 |
| | General<br>J. Camardo: Preparation for hearing, telecon with client, telecons with DOJ, telecons with Court, draft motion for dismissal without prejudice<br>Montgomery | 5.00<br>125.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 20.42 | 906.25] |

Wage determination

[redacted]

SUBTOTAL: [redacted]

[redacted]

EXPENSES

[redacted] NO CHARGE

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

August 15, 2001

Invoice # 33144

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | | | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 5.75 | 650.00] ✓ |
| | Ardoin Cont 5 | | |
| 8/1/01 | General<br>K. Cox: Telecon with D. Lowry, review of file, research, draft summary judgment, edit summary judgment<br>Ardoin | 3.25.<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Received call from K. Haden, Texas workers compensation fund regarding status of litigation, conference with J. Camardo<br>Ardoin | 0.25<br>100.00/hr | 25.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/2/01 | General<br>K. Cox: Review of file, draft summary judgment<br>Ardoin | 7.00<br>100.00/hr | 700.00 |
| | General<br>Robert Riley: Received call from D. Lowry regarding status of worker's compensation insurance fund, review of file<br>Ardoin | 0.08<br>100.00/hr | NO CHARGE |
| 8/3/01 | General<br>K. Cox: Review of file, draft motion for summary judgment<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Review of file, draft motion for summary judgment<br>Ardoin | 2.00<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Telephone conference with K. Haden regarding workers compensation fund, advised regarding correspondence to content, conference with J. Camardo, draft fax summary of conversation<br>Ardoin | 0.50<br>100.00/hr | 50.00 |
| 8/6/01 | General<br>K. Cox: Proofread motion for summary judgment, meeting with J. Camardo, telecon with client regarding summary judgment, edit summary judgment motion<br>Ardoin | 6.58<br>100.00/hr | 658.00 |
| | General<br>J. Norris: Discussion with K. Cox and J. Camardo<br>Ardoin | 0.17<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Review of recent papers<br>Ardoin | 1.00<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Received fax regarding scheduling of hearing, conference with J. Camardo<br>Ardoin | 0.08<br>100.00/hr | 8.00 |
| 8/7/01 | General<br>J. Camardo: Call to J. Rich and D. Lowry, telecons with S. Oliver, new attorney, review latest papers, legal research on abatement of action<br>Ardoin | 8.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Review and edit summary judgment, review exhibits, telecon with D. Lowry, research effect of summary judgment on discovery<br>Ardoin | 1.50<br>100.00/hr | 150.00 |
| 8/8/01 | General<br>K. Cox: Telecon with J. Camardo<br>Ardoin | 0.67<br>100.00/hr | 67.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/8/01 | General<br>Robert Riley: Conference with J. Camardo, and J. Rich regarding subpoena and insurance company involvement<br>Ardoin | 0.50<br>100.00/hr | 50.00 |
| 8/13/01 | General<br>Robert Riley: Conference with J. Camardo, and D. Lowry regarding response for Texas worker's compensation fund, discussed insurance company notification requirements<br>Ardoin | 0.50<br>100.00/hr | 50.00 |
| 8/14/01 | General<br>J. Camardo: Review of letter from MC about deposition and responded back to that letter, telecons with client, additional response to MC about deposition of Cathy Bellew and J. Camardo, legal research on deposition of attorney<br>Ardoin | 2.00<br>125.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 42.08 | 2,558.00] |

[redacted]

8/14/01 [redacted]

8/15/01 [redacted]

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ | [redacted] |
| | Gomez | | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 0.75 | 75.00] |
| | Lease — Count 6 | | |
| 8/1/01 | General<br>K. Cox: Review fax from S. Oliver, review of file<br>Lease | 0.42<br>100.00/hr | NO CHARGE |
| 8/6/01 | General<br>K. Cox: Discussion with J. Camardo, telecon with client and J. Rich<br>Lease | 0.42<br>100.00/hr | NO CHARGE |
| 8/7/01 | General<br>K. Cox: Research abatement of State Court action, discussion with J. Camardo, telecon with client<br>Lease | 8.00<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Research abatement of State Court action, discussion with J. Camardo, telecon with client<br>Lease | 0.42<br>100.00/hr | NO CHARGE |
| 8/8/01 | General<br>K. Cox: Research abatement of proceedings, discussion with J. Camardo, telecon with M.C. Carrington, telecon with client, telecon with J. Rich<br>Lease | 6.67<br>100.00/hr | 667.00 |
| | General<br>J. Camardo: Telecon with D. Lowry, J. Rich, M.C. Carrington, C. Coco, S. Crutchfield, draft letters on items that need to be done, discovery<br>Lease | 7.00<br>125.00/hr | 875.00 |
| 8/9/01 | General<br>J. Camardo: Continue with letter to MC Carrington, bring him up to speed on what has to be done on the case, discovery documents on recent counterclaims, telecon with clients<br>Lease | 5.00<br>125.00/hr | NO CHARGE |

David Lowry



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/10/01 | General<br>K. Cox: Draft plea of abatement and motion to discuss<br>Lease | 3.17<br>100.00/hr | 317.00 |
| | General<br>J. Camardo: Review recent motions<br>Lease | 2.00<br>125.00/hr | 250.00 |
| 8/11/01 | General<br>J. Camardo: Draft interrogatories, review of file, review Webb's deposition<br>Lease | 2.00<br>125.00/hr | 250.00 |
| | General<br>K. Cox: Review of file, research, draft motion to discuss and memo of law<br>Lease | 4.25<br>100.00/hr | 425.00 |
| 8/12/01 | General<br>J. Camardo: Review of file<br>Lease | 2.00<br>125.00/hr | 250.00 |
| 8/15/01 | General<br>J. Camardo: Draft interrogatories, telecons with client, telecon with J. Rich, telecon with MC, telecon with J. Crosby, sent letters to MC on items that need to be done, work on interrogatories<br>Lease | 3.00<br>125.00/hr | 375.00 |
| | SUBTOTAL: | [ 44.35 | 3,409.00] |

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

August 31, 2001

Invoice # 33346

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | [redacted] | | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [redacted] | |
| | Alden | | |
| [redacted] | [redacted] | [redacted] | |
| | SUBTOTAL: | [redacted] | |
| | Ardoin | | |
| 8/21/01 | General<br>J. Norris: Discussion with K. Cox, J. Camardo and fax to D. Lowry<br>Ardoin | 0.42<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo regarding work to be completed<br>Ardoin | 0.17<br>100.00/hr | NO CHARGE |

Count 5

DCAA001397

David Lowry Page 2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/22/01 | General<br>K. Cox: Review of file, draft correspondence to MC Carrington<br>Ardoin | 0.33<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo regarding status and work to be completed, discussion with underlying merits<br>Ardoin | 1.00<br>100.00/hr | 100.00 |
| | SUBTOTAL: | [ 1.92 | 100.00] |

BOP

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 30.99 | 2,002.50] |
| | [redacted] | | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 0.33 | 0.00] |
| | [redacted] | | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 0.03 | 0.00] |
| | Lease Count 6 | | |
| 8/16/01 | General<br>J. Camardo: Telecons, review Coco's letter, draft letters to MC, work on discovery<br>Lease | 2.00<br>125.00/hr | 250.00 |
| 8/17/01 | General<br>J. Norris: Discussion with J. Camardo, K. Cox, Judge, discussions<br>Lease | 0.33<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecon with client, telecons with Butch Boyd, work on discovery<br>Lease | 2.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo, telecon with B. Boyd, review Judge Shuffield's order on abatement<br>Lease | 0.67<br>100.00/hr | 67.00 |
| 8/20/01 | General<br>K. Cox: Review papers received from M.C. Carrington, discussion with J. Camardo, research Texas Law on mandamus abatement, discussion with J. Camardo<br>Lease | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Review papers received from M.C. Carrington, discussion with J. Camardo, research Texas Law on mandamus abatement, discussion with | 1.42<br>100.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | J. Camardo<br>Lease | | |
| 8/20/01 | General<br>J. Camardo: Review of Judge's order<br>Lease | 5.00<br>125.00/hr | NO CHARGE |
| 8/21/01 | General<br>K. Cox: Review of file, research mandamus, discussion with J. Camardo, telecon with client, telecon with B. Boyd and M.C. Carrington<br>Lease | 4.75<br>100.00/hr | NO CHARGE |
| 8/22/01 | General<br>K. Cox: Review of file, letter to Crosby regarding depos, letter to Coco regarding settlement, review of file, fax to Lowry regarding option issue, telecon with J. Camardo, draft correspondence to B. Boyd and Carrington regarding releasing and/or mandamus, draft correspondence to J. Rich<br>Lease | 4.50<br>100.00/hr | 450.00 |
| 8/23/01 | General<br>J. Camardo: Telecon with D. Lowry, telecons with B. Boyd, preparation for hearing, what documents need to be used, legal research on case for ratification, draft correspondence to Coco, Crutchfield on deposition of Webb's review letter from Boyd, review letter from Crosby, telecons with Crosby<br>Lease | 6.33<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo regarding legal arguments, review correspondence, review J. Camardo research, conference with J. Camardo, telephone conference with Lowry, telephone conference with Crosby<br>Lease | 2.00<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo, telecon with client, edit letter to C. Coco, review of file, discussion with J. Camardo, telecon with client<br>Lease | 4.42<br>100.00/hr | NO CHARGE |
| 8/24/01 | General<br>K. Cox: Telecon with B. Boyd, telecon with D. Lowry, telecon with J. Camardo, telecon with J. Crosby, telecon with C. Coco, telecon with D. Lowry, telecon with J. Camardo, telecon with Court<br>Lease | 2.75<br>100.00/hr | 275.00 |
| | General<br>J. Camardo: Review Coco's letter, draft response, telecons with K. Cox, D. Lowry, Arnie and J. Rich<br>Lease | 0.83<br>125.00/hr | NO CHARGE |
| 8/25/01 | General<br>J. Camardo: Research on declaratory action and attorney fees and what Coco and Crutchfield can claim<br>Lease | 2.00<br>125.00/hr | NO CHARGE |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 8/25/01 | General<br>K. Cox: Review motion to dismiss, review of file<br>Lease | 2.00<br>100.00/hr | 200.00 |
| 8/26/01 | General<br>K. Cox: Research personal jurisdiction in Florida, review motion to dismiss<br>Lease | 2.50<br>100.00/hr | 250.00 |
| 8/27/01 | General<br>J. Camardo: Letter to Coco, client, attempt to reach local counsel, dig out pleadings to draft stipulation, legal research on declaratory action and attorney fees.<br>Lease | 7.00<br>125.00/hr | 875.00 |
| | General<br>Robert Riley: Conference with J. Camardo regarding case law, procedural differences Federal, State, no counter claim for declaratory judgments, right to non-suit, discuss strategy<br>Lease | 1.00<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo on case, telecons. with client<br>Lease | 3.33<br>100.00/hr | 333.00 |
| 8/28/01 | General<br>K. Cox: Discussion with J. Camardo, research, telecon with C. Coco, telecon with client, letter to C. Coco<br>Lease | 6.58<br>100.00/hr | 658.00 |
| | General<br>Robert Riley: Conference with J. Camardo regarding discussions with John Rich, review, research, discussion with J. Camardo<br>Lease | 0.50<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecons with Coco, telecon with client, letter to Coco, legal research on motion to discuss, pull all apparent pleadings out of the file<br>Lease | 6.00<br>125.00/hr | NO CHARGE |
| 8/29/01 | General<br>J. Camardo: Telecons with C. Coco, telecons with J. Rich and D. Lowry, further legal research, draft motion to dismiss<br>Lease | 8.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Research JP Court procedure, discussion with J. Camardo, telecons with C. Coco, telecons with D. Lowry, research abatement<br>Lease | 2.33<br>100.00/hr | NO CHARGE |
| 8/30/01 | General<br>K. Cox: Research abatement, discussion with J. Camardo, review of file, review motion to dismiss, review A. Rich memo, draft amended complaint, drive to Fed Ex in Syracuse<br>Lease | 8.00<br>100.00/hr | 800.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/30/01 | General<br>K. Cox: Research abatement, discussion with J. Camardo, review of file, review motion to dismiss, review A. Rich memo, draft amended complaint, drive to Fed Ex in Syracuse<br>Lease | 2.33<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Telecon with C. Coco, continue to work on motion to dismiss, telecons with D. Lowry<br>Lease | 8.00<br>125.00/hr | NO CHARGE |
| 8/31/01 | General<br>J. Camardo: Finalize the motion for summary judgment, final edits, draft cover letter, fax to local counsel for filing<br>Lease | 2.00<br>125.00/hr | 250.00 |
| | General<br>K. Cox: Discussion with J. Camardo, review motion for summary judgment<br>Lease | 0.25<br>100.00/hr | 25.00 |
| | SUBTOTAL: | [ 106.82 | 5,233.00] |

[redacted]

SUBTOTAL: [ [redacted]

[redacted]

| | | | Amount |
|---|---|---|---|
| | [redacted] | | |
| 8/23/01 | Shipping | S. Oltz: Fed Ex to S. Oliver 15.79; Fed Ex to S. Oliver 15.79, Fed Ex to MC Carrington 15.79; Fed Ex to Clerk of the Court 16.03; Fed Ex to MC Carrington 29.14; Fed Ex to MC Carrington 15.79; Fed Ex to MC Carrington 23.46; ; Fed Ex to MC Carrington 23.46; Fed Ex to J. Rich 23.46; Fed Ex to D. Lowry 23.46; Fed Ex to Y. Gomez 16.03 EXPENSES [redacted] | 218.20 |
| 8/28/01 | Shipping | J. Camardo: Fed Ex to S. Oliver, 15.79; Fed Ex to S. Oliver 15.79, Fed Ex to D. Malano 15.79; Fed Ex to S. Oliver 26.43 EXPENSES | 73.80 |
| | [redacted] | | [ 292.00] |
| | [redacted] | | [redacted] |
| | [redacted] | | [redacted] |
| | [redacted] | | [redacted] |
| | [redacted] | | ($10,691.75) |
| | [redacted] | | ($10,691.75) |
| | [redacted] | | $9,967.00 |

Handwritten: not appl. ; COUNT 6

Joseph A. Camardo, Jr.
Attorney-at-Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

September 15, 2001

Invoice # 33361

Professional Services

Ardoin Count 5

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 9/5/01 | General<br>J. Camardo: Deal with discovery problem, telecon with K. Bellew and D. Lowry on deposition<br>Ardoin | 1.00<br>125.00/hr | 125.00 |
| | General<br>K. Cox: Telecon with K. Bellew, discussion with J. Camardo, telecon with MC Carrington's office, telecon with Court, telecon with client, discussion with J. Camardo<br>Ardoin | 1.82<br>100.00/hr | 182.00 |
| | General<br>Robert Riley: Conference with J. Camardo regarding Ardoin, conference regarding correspondence to Lowry<br>Ardoin | 0.25<br>100.00/hr | NO CHARGE |
| 9/6/01 | General<br>K. Cox: Meeting with J. Camardo, meeting with K. Bellew, deposition of K. Bellew, telecon with D. Lowry, discussion with J. Camardo<br>Ardoin | 6.33<br>100.00/hr | 633.00 |
| | General<br>J. Camardo: Meeting with K. Bellew, deposition of K. Bellew, telecon with D. Lowry, review letters from Morgan, draft response letter back to Morgan<br>Ardoin | 6.00<br>125.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/7/01 | General<br>K. Cox: Letter to B. Boyd regarding summary judgment hearing, review TRCP, telecon with Karen at MC Carrington's office<br>Ardoin | 1.07<br>100.00/hr | 107.00 |
| 9/10/01 | General<br>K. Cox: Review letter from J. Morgan, discussion with J. Norris, telecon with B. Boyd, letter to B. Boyd<br>Ardoin | 1.42<br>100.00/hr | 142.00 |
| | SUBTOTAL: | [ 17.89 | 1,189.00] |

[redacted]

| | Hrs/Rate | Amount |
|---|---|---|
| [redacted] | [redacted] | |
| [redacted] | [redacted] | |
| [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| General [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [redacted] | [redacted] |

[redacted]

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [redacted] | [redacted] |

Lease — Count 6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/5/01 | General<br>K. Cox: Discussion with J. Camardo, review summary judgment motion, telecon with D. Lowry, research TRCP/TRAP<br>Lease | 2.05<br>100.00/hr | NO CHARGE |
| 9/6/01 | General<br>K. Cox: Telecon with B. Boyd, discussion with J. Camardo<br>Lease | 0.58<br>100.00/hr | 58.00 |
| 9/12/01 | General<br>J. Norris: Discussion with J. Camardo, call to B. Boyd, MC Carrington, schedule conference call, office discussions<br>Lease | 0.92<br>100.00/hr | 92.00 |

David Lowry



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/12/01 | General<br>J. Camardo: Telephone conference with client, telephone conference with MC Carrington, work on motion<br>Lease | 2.00<br>125.00/hr | 250.00 |
| 9/13/01 | General<br>J. Camardo: Draft letter, draft response to summary judgment motion, legal research<br>Lease | 4.00<br>125.00/hr | 500.00 |
| | General<br>K. Cox: Discussion with J. Camardo, review of file<br>Lease | 1.58<br>100.00/hr | 158.00 |
| 9/14/01 | General<br>J. Camardo: Work on motion for summary judgment, telecons with client<br>Lease | 4.00<br>125.00/hr | 500.00 |
| | General<br>K. Cox: Discussion with J. Camardo, review of file, telecons with J. Crosby<br>Lease | 0.33<br>100.00/hr | 33.00 |
| | SUBTOTAL: | [ 15.46 | 1,591.00] |

[redacted]

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 0.33 | 33.00] |

[redacted]

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| 9/5/01 | General<br>[redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ [redacted] | |

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

September 30, 2001

Invoice # 33472

Professional Services

Ardoin Count 5

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 9/17/01 | General<br>K. Cox: Review transcript of K. Bellew's deposition<br>Ardoin | 1.33<br>100.00/hr | NO CHARGE |
| 9/18/01 | General<br>J. Norris: Discussion with J. Camardo and K. Cox<br>Ardoin | 0.33<br>100.00/hr | NO CHARGE |
| 9/24/01 | General<br>J. Camardo: Work on sanction motion, telecon with J. Morgan, telecon with D. Lowry<br>Ardoin | 3.50<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo regarding conversation with Morgan<br>Ardoin | 0.25<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo, draft letter to Court, telecon with D. Lowry, telecon with MC Carrington, discussion with J. Camardo, telecon with J. Morgan, telecon with D. Lowry<br>Ardoin | 5.17<br>100.00/hr | 517.00 |
| 9/25/01 | General<br>J. Norris: Receipt of fax from J. Morgan of letter to MC Carrington<br>Ardoin | 0.17<br>100.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/26/01 | General<br>J. Camardo: Discussion with K. Cox on what to put into letter rebutting Morgan, and motion for sanction<br>Ardoin | 2.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Draft letter to MC Carrington and B. Boyd regarding conduct of Morgan, review of file draft motion for sanctions against Morgan<br>Ardoin | 4.00<br>100.00/hr | 400.00 |
| | General<br>K. Cox: Research Texas rules, draft letter to MC Carrington and B. Boyd regarding conduct of Morgan, review of file draft motion for sanctions against Morgan<br>Ardoin | 1.17<br>100.00/hr | NO CHARGE |
| 9/27/01 | General<br>J. Camardo: Review of mandamus and review response<br>Ardoin | 0.50<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Edit and review motions for sanctions, assemble exhibits, letter to MC Carrington<br>Ardoin | 2.33<br>100.00/hr | 233.00 |
| 9/28/01 | General<br>J. Camardo: Preparation for trip, review pleadings<br>Ardoin | 2.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo, telecon with J. Crosby, telecon with D. Lowry<br>Ardoin | 0.67<br>100.00/hr | 67.00 |
| 9/29/01 | General<br>K. Cox: Pull cases and documents for summary judgment hearing, discussion with J. Camardo<br>Ardoin | 4.00<br>100.00/hr | 400.00 |
| 9/30/01 | General<br>J. Camardo: Preparation for trip, review motion<br>Ardoin | 2.00<br>125.00/hr | NO CHARGE |
| | SUBTOTAL: | 29.42 | 1,617.00 |
| | BOP | | |
| [redacted] | [redacted] | [redacted] | [redacted] |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/26/01 | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ [redacted] | [redacted] |

Laredo/Corpus Count 10

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/24/01 | General<br>J. Norris: Review and work on laredo interest claim<br>Laredo/Corpus | 0.83<br>100.00/hr | 83.00 |
| 9/25/01 | General<br>J. Norris: Work on double interest claim<br>Laredo/Corpus | 1.23<br>100.00/hr | 123.00 |
| 9/29/01 | General<br>J. Norris: Edits to interest claim<br>Laredo/Corpus | 0.18<br>100.00/hr | 18.00 |
| | SUBTOTAL: | [ 2.24 | 224.00] |

Lease Cont 6

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 9/17/01 | General<br>K. Cox: Meeting with J. Camardo, review fax from J. Rich, meeting with J. Camardo, telecon with client, telecon with B. Boyd<br>Lease | 2.50<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Work on summary judgment motion, legal research, telecon with client<br>Lease | 6.00<br>125.00/hr | NO CHARGE |
| 9/18/01 | General<br>J. Camardo: Continue working on summary judgment motion, on ratification, telecons with client and Butch Boyd over what has to be done<br>Lease | 8.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Review of file, research Texas procedure, draft mandamus<br>Lease | 8.00<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Review of file, research Texas procedure, draft mandamus<br>Lease | 1.33<br>100.00/hr | NO CHARGE |
| 9/19/01 | General<br>J. Camardo: Telecon with client on draft of motion, finalize motion with exhibits, telecons with C. Coco and D. Lowry<br>Lease | 4.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Meeting with J. Camardo, review of file, telecon with client, draft mandamus and motion to stay, research case law and procedure for mandamus<br>Lease | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Meeting with J. Camardo, review of file, telecon with client, draft mandamus and motion to stay, research case law and procedure for mandamus<br>Lease | 4.50<br>100.00/hr | NO CHARGE |
| 9/20/01 | General<br>J. Norris: Discussion with K. Cox and J. Camardo<br>Lease | 0.42<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Review mandamus, telecon with client, MC Carrington, Coco, draft letter to Carrington, preparation for trial<br>Lease | 1.17<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Review and edit mandamus, telecon with MC Carrington, discussion with J. Camardo<br>Lease | 4.08<br>100.00/hr | 408.00 |

DCAA001412

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 9/21/01 | General<br>K. Cox: Discussion with J. Camardo, telecon with MC Carrington and B. Boyd, telecon with D. Lowry<br>Lease | 0.75<br>100.00/hr | 75.00 |
| 9/24/01 | General<br>J. Camardo: Review latest motion for summary judgment<br>Lease | 2.00<br>125.00/hr | 250.00 |
| | General<br>Robert Riley: Review fax received from C. Coco<br>Lease | 0.17<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo, telecon with D. Lowry, review of file<br>Lease | 1.00<br>100.00/hr | 100.00 |
| 9/25/01 | General<br>K. Cox: Discussion with J. Camardo, telecon with Dave Lowry, review of file, copy documents for hearing, letter to MC, review of file, research TRCP, draft answer, telecon with Dave Lowry, discussion with J. Camardo<br>Lease | 7.83<br>100.00/hr | 783.00 |
| | General<br>J. Camardo: Review motion and send<br>Lease | 2.00<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo and K. Cox regarding litigation strategy<br>Lease | 1.50<br>100.00/hr | 150.00 |
| 9/26/01 | General<br>K. Cox: Review of file, draft answer to Foxworth's counterclaims, meeting with J. Camardo, research Texas rules<br>Lease | 4.00<br>100.00/hr | 400.00 |
| | General<br>K. Cox: Review of file, draft answer to Foxworth's counterclaims, meeting with J. Camardo<br>Lease | 1.17<br>100.00/hr | NO CHARGE |
| 9/27/01 | General<br>K. Cox: Discussion with J. Camardo, telecon with B. Boyd, discussion with J. Camardo, review of file, telecon with B. Boyd, telecon with P. Alvarex, draft pro hac vice, letter to MC and Butch, edit mandamus<br>Lease | 7.50<br>100.00/hr | 750.00 |
| 9/28/01 | General<br>K. Cox: Discussion with J. Camardo, assemble mandamus exhibits, review Fed Ex from P. Alvarez<br>Lease | 2.50<br>100.00/hr | 250.00 |
| | SUBTOTAL: | [ 78.42 | 3,966.00] |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | **Summerill** | | |
| 9/28/01 | General<br>K. Cox: Review of file, draft letter to collection agent<br>Summerill | 0.25<br>100.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 0.25 | 0.00] |
| | **cherbonniez** | | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [redacted] | [redacted] |
| | [redacted] | | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | [ [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] |

Additional Charges :

**EXPENSES**

| | | | |
|---|---|---|---|
| 9/24/01 | Shipping<br>J. Camardo: Bannum certified letter to J. Morgan; $3.94<br>EXPENSES | Beaumont Count 6 | 3.94 |
| [redacted] | [redacted] | | NO CHARGE |
| [redacted] | [redacted] | | 7.88 |

Count 6

| | | Amount |
|---|---|---|
| 9/30/01 | Shipping<br>S. Oltz: Fed Ex to S. Allen $34.58; Fed Ex to S. Allen $34.58; Fed Ex to J. Rich $15.79; Fed Ex to Butch Boyd $15.79fe M. Gardner $34.83; Fed Ex to M. Gardner $34.83; Fed Ex to J. Rich $15.79<br>EXPENSES | 186.19 |
| | SUBTOTAL: | [ 198.01] |
| | Total costs | $198.01 |
| | Total amount of this bill | $11,973.26 |
| | Previous balance | $21,032.25 |
| 9/21/01 | Payment - thank you, CK# 57524 | ($9,967.00) |
| 9/25/01 | Payment - thank you, CK# 57778 | ($11,065.25) |
| | Total payments and adjustments | ($21,032.25) |
| | Balance due | $11,973.26 |

Count 7

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

October 15, 2001

Invoice # 33479

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Ardoin Count 5 | | |
| 10/1/01 | General<br>K. Cox: Meeting with J. Camardo, prepare for summary judgment hearing, telecon J. Camardo, telecon with MC's office, letter to MC Carrington<br>Ardoin | 1.75<br>100.00/hr | NO CHARGE |
| | General<br>J. Norris: Receipt of fax from MC Carrington, fax to J. Camardo and Dave Lowry<br>Ardoin | 0.43<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Travel to hearing, preparation for hearing<br>Ardoin | 8.00<br>125.00/hr | NO CHARGE |
| 10/2/01 | General<br>K. Cox: Review Morgan's response papers, telecon with J. Camardo, outline reply to response papers, telecon with J. Camardo<br>Ardoin | 4.50<br>100.00/hr | 450.00 |
| | General<br>J. Camardo: Hearing and conference with MC Carrington<br>Ardoin | 4.00<br>125.00/hr | 500.00 |
| 10/3/01 | General<br>J. Norris: Discussion with K. Cox, J. Camardo and Robert Riley<br>Ardoin | 0.25<br>100.00/hr | NO CHARGE |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 10/3/01 | General<br>J. Camardo: Travel back to Syracuse<br>Ardoin | 4.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Letters to MC Carrington, review of file, discussion with J. Camardo<br>Ardoin | 4.25<br>100.00/hr | NO CHARGE |
| 10/5/01 | General<br>K. Cox: Review of file, review Morgan's response to summary judgment, outline reply to response to summary judgment<br>Ardoin | 1.50<br>100.00/hr | 150.00 |
| | General<br>Robert Riley: Conference with K. Cox and J. Camardo regarding summary judgment motion<br>Ardoin | 0.50<br>100.00/hr | 50.00 |
| 10/6/01 | General<br>K. Cox: Discussion with J. Camardo, review of file, research, draft reply to response to summary judgment<br>Ardoin | 3.50<br>100.00/hr | 350.00 |
| 10/7/01 | General<br>K. Cox: Review of file, draft reply papers<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Review of file, draft reply papers<br>Ardoin | 0.50<br>100.00/hr | NO CHARGE |
| 10/8/01 | General<br>K. Cox: Draft reply to response to motions for summary judgment<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Draft reply to response to motions for summary judgment<br>Ardoin | 7.33<br>100.00/hr | NO CHARGE |
| 10/9/01 | General<br>J. Camardo: Review of motion<br>Ardoin | 0.50<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Review of file, legal research, discussion with J. Camardo, draft reply brief, telecon with MC, telecon with Dave Lowry<br>Ardoin | 8.00<br>100.00/hr | 800.00 |
| | General<br>K. Cox: Review of file, legal research, discussion with J. Camardo, draft reply brief, telecon with MC, telecon with Dave Lowry<br>Ardoin | 1.67<br>100.00/hr | NO CHARGE |

David Lowry Page 3

| | Hrs/Rate | Amount |
|---|---|---|
| SUBTOTAL: | [ 66.68 | 3,900.00] |

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

David Lowry Page 4

| | Hrs/Rate | Amount |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| SUBTOTAL: | [ [redacted] | |

[redacted]

| | Hrs/Rate | Amount |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| SUBTOTAL: | [ [redacted] | |

[redacted]

| | Hrs/Rate | Amount |
|---|---|---|
| [redacted] | [redacted] | |
| SUBTOTAL: | [ 0.27 | 0.00] |

Lease Count 6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/2/01 | General<br>K. Cox: Review amended summary judgment motion, draft response to summary judgment motions, review of file, research lease law<br>Lease | 8.00<br>100.00/hr | 800.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 10/2/01 | General<br>K. Cox: Review amended summary judgment motion, draft response to summary judgment motions, review of file, research lease law<br>Lease | 0.83<br>100.00/hr | NO CHARGE |
| | General<br>J. Norris: Review fax from Coco and discussion with J. Camardo<br>Lease | 0.17<br>100.00/hr | 17.00 |
| 10/3/01 | General<br>K. Cox: Review of file, draft response for summary judgment, draft letter to MC Carrington, telecon with J. Camardo, draft motion for continuance, draft abatement rehearing<br>Lease | 4.92<br>100.00/hr | NO CHARGE |
| 10/4/01 | General<br>J. Norris: Discussion with J. Camardo, review of correspondence<br>Lease | 0.52<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Review and respond to letters from Coco and Carrington, work on Coco's summary judgment motion<br>Lease | 3.00<br>125.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo, telecon with B. Boyd, review response to summary judgment, draft response to summary judgment<br>Lease | 8.00<br>100.00/hr | NO CHARGE |
| | General<br>K. Cox: Discussion with J. Camardo, telecon with B. Boyd, review response to summary judgment, draft response to summary judgment<br>Lease | 2.50<br>100.00/hr | NO CHARGE |
| 10/5/01 | General<br>K. Cox: Review of file, draft and edit response to summary judgment, discussion with J. Camardo, telecon with Dave Lowry, telecon with J. Crosby, telecon with B. Boyd's office<br>Lease | 8.00<br>100.00/hr | 800.00 |
| | General<br>J. Camardo: Work on response to summary judgment motion<br>Lease | 1.00<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo regarding Boyd, Carrington, litigation status, mandamus,<br>Lease | 0.50<br>100.00/hr | NO CHARGE |
| 10/8/01 | General<br>J. Norris: Discussion with J. Camardo and K. Cox<br>Lease | 0.17<br>100.00/hr | 17.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 10/9/01 | General<br>J. Camardo: Review of file, discussion with Dave Lowry<br>Lease | 1.00<br>125.00/hr | NO CHARGE |
| 10/10/01 | General<br>K. Cox: Review of file, draft amended complaint, draft motion to compel<br>Lease | 3.42<br>100.00/hr | 342.00 |
| | General<br>J. Camardo: Telecon with Dave Lowry, pull out relevant documents, draft and edit motion to compel and sanctions<br>Lease | 3.00<br>125.00/hr | 375.00 |
| | General<br>N. Camardo: Conference with J. Camardo, draft and finalize motion<br>Lease | 1.50<br>125.00/hr | 187.50 |
| 10/11/01 | General<br>J. Camardo: Telecon with client, telecon with Crosby, telecon with MC and Boyd over what is happening with case<br>Lease | 1.00<br>125.00/hr | 125.00 |
| | General<br>K. Cox: Review pleadings, preparation for hearing, discussion with J. Camardo, telecon with Dave Lowry, telecon with MC<br>Lease | 3.33<br>100.00/hr | 333.00 |
| 10/12/01 | General<br>J. Camardo: Draft papers to get documentation<br>Lease | 1.00<br>125.00/hr | 125.00 |
| 10/14/01 | General<br>J. Norris: Continue to work on affidavit and papers for Court<br>Lease | 1.50<br>100.00/hr | 150.00 |
| | SUBTOTAL: | [ 53.36 | 3,271.50] |
| | Oliver | | |
| 10/15/01 | General<br>K. Cox: Review of files from client<br>Oliver | 1.50<br>100.00/hr | 150.00 |
| | SUBTOTAL: | [ 1.50 | 150.00] |
| | General | | |

[redacted]

| | | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | | [redacted] | |
| [redacted] | | [redacted] | |
| | SUBTOTAL: | [ [redacted] | |

[redacted]

Additional Charges :

EXPENSES

| | | | |
|---|---|---|---|
| 10/4/01 | Travel<br>J. Camardo: Travel to Texas for hearing and meeting with client, transportation $32.45, lodging/meals $307.53, other 1.41<br>EXPENSES | | 342.39 |
| | [redacted] | | NO CHARGE |

count 5

| | | |
|---|---|---|
| SUBTOTAL: | [ | 342.39] |
| Total costs | | $342.39 |

[redacted]

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

November 05, 2001

Invoice # 33602

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | **Albequerque** | | |
| [redacted] | | [redacted] | |
| [redacted] | | [redacted] | [redacted] |
| | SUBTOTAL: | [ 3.25 | 250.00] |
| | **Ardoin** Count 5 | | |
| 10/18/01 | General<br>J. Norris: Discussion with J. Camardo and K. Cox, pull information, discussion with J. Camardo<br>Ardoin | 0.33<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo, K. Cox, regarding case status and trial date and local counsel actions<br>Ardoin | 0.50<br>100.00/hr | NO CHARGE |
| 10/19/01 | General<br>J. Norris: Discussion with J. Camardo and K. Cox, go over list from Dave Lowry<br>Ardoin | 0.85<br>100.00/hr | NO CHARGE |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 10/19/01 | General<br>Robert Riley: Conference with J. Camardo, review of file, discussed subpoenas issues, discussed subpoena duces tecum Texas work force commission<br>Ardoin | 0.50<br>100.00/hr | NO CHARGE |
| 10/20/01 | General<br>J. Norris: Review of list from Lowry and cases<br>Ardoin | 0.17<br>100.00/hr | NO CHARGE |
| 10/21/01 | General<br>J. Camardo: Legal research on staying trial based on failure to exhaust administrative remedies, legal research on workman's comp. retaliation<br>Ardoin | 2.00<br>125.00/hr | NO CHARGE |
| 10/22/01 | General<br>Brian Smith: Document review, meeting with J. Camardo on continuance<br>Ardoin | 1.92<br>100.00/hr | 192.00 |
| | General<br>Robert Riley: Conference with J. Camardo regarding case status and upcoming trial, discussed damages and liability issues, worker's comp. claim, over lapping injuries/damages, argument election of remedies<br>Ardoin | 0.33<br>100.00/hr | NO CHARGE |
| 10/23/01 | General<br>J. Camardo: Telecon with J. Rich, MC, Dave Lowry, pull out all key documents needed for trial, motion to compel for sanctions<br>Ardoin | 5.00<br>125.00/hr | 625.00 |
| | General<br>Robert Riley: Conference with J. Camardo regarding subpoenas, discussed liability issues remaining causes of action, damage issues in worker's compensation case regarding dementia, depression and over lapping damages<br>Ardoin | 1.50<br>100.00/hr | 150.00 |
| 10/24/01 | General<br>J. Norris: Discussion with J. Camardo and Robert Riley<br>Ardoin | 0.50<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo, contact Texas worker's comp. insurance fund, conference with K. Haden, conference with J. Camardo regarding liability issues and overlapping damages, claims exclusivity,<br>Ardoin | 1.50<br>100.00/hr | NO CHARGE |
| 10/25/01 | General<br>J. Camardo: Work on plea in abatement<br>Ardoin | 1.00<br>125.00/hr | 125.00 |
| 10/28/01 | General<br>J. Camardo: Pull out all recent cases on wrongful discharge because of workers compensation<br>Ardoin | 1.50<br>125.00/hr | 187.50 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/29/01 | General<br>J. Camardo: Continue to work on preparation for case, pull out all pleadings, telecon with client<br>Ardoin | 5.00<br>125.00/hr | 625.00 |
| | General<br>Robert Riley: Conference with J. Camardo regarding trial preparation and situation with local counsel<br>Ardoin | 1.00<br>100.00/hr | NO CHARGE |
| 10/30/01 | General<br>Brian Smith: Draft letter to Shuffield, draft notice of hearing, telephone conference with Clerk for continuance<br>Ardoin | 1.33<br>100.00/hr | 133.00 |
| | General<br>J. Camardo: Continue to work on case preparation for trial, review of all pleadings etc.<br>Ardoin | 8.00<br>125.00/hr | 1,000.00 |
| 10/31/01 | General<br>Brian Smith: Preparation of motion for continuance<br>Ardoin | 3.25<br>100.00/hr | 325.00 |
| | General<br>J. Camardo: Telecon with J. Rich, preparation for trial, review motion for continuance<br>Ardoin | 5.00<br>125.00/hr | 625.00 |
| | SUBTOTAL: | [ 41.18 | 3,987.50] ✓ |

[redacted]

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | | [redacted] |
| | Lease Count 6 | | |
| 10/17/01 | General<br>K. Cox: Review fax from J. Crosby, letter to MC regarding documents<br>Lease | 0.75<br>100.00/hr | NO CHARGE |
| 10/19/01 | General<br>J. Camardo: Telecon with Arnie and Dave Lowry, telecon with Crosby, telecon with MC, J. Rich, draft letters to Bannum, draft cover letter and get mandamus papers organized and send out<br>Lease | 1.00<br>125.00/hr | 125.00 |
| 10/20/01 | General<br>J. Camardo: Review boxes that were shipped to me by Crosby<br>Lease | 2.00<br>125.00/hr | 250.00 |
| 10/21/01 | General<br>J. Camardo: Review boxes shipped from Crosby<br>Lease | 4.00<br>125.00/hr | 500.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 10/22/01 | General<br>J. Camardo: Continue to go through boxes and pull out the key documentation, telecon with Dave Lowry, J. Rich and Arnie<br>Lease | 8.00<br>125.00/hr | NO CHARGE |
| | General<br>Robert Riley: Conference with J. Camardo regarding document production, review documents received from the Webb's<br>Lease | 0.33<br>100.00/hr | NO CHARGE |
| 10/23/01 | General<br>Brian Smith: Document review, legal research, drafting of agreement<br>Lease | 4.50<br>100.00/hr | 450.00 |
| | General<br>J. Camardo: Summarize important documents and outline response<br>Lease | 2.00<br>125.00/hr | NO CHARGE |
| 10/24/01 | General<br>Brian Smith: Preparation of third supplemental response and review of documents<br>Lease | 6.25<br>100.00/hr | NO CHARGE |
| | General<br>Robert Riley: Discussed necessity for settlement<br>Lease | 0.33<br>100.00/hr | NO CHARGE |
| 10/25/01 | General<br>J. Norris: Review of file<br>Lease | 0.07<br>100.00/hr | NO CHARGE |
| | General<br>Brian Smith: Review of discovery materials, draft of supplemental papers<br>Lease | 1.50<br>100.00/hr | 150.00 |
| 10/26/01 | General<br>Brian Smith: Drafting/editing of supplemental papers, transmittals and faxes<br>Lease | 8.00<br>100.00/hr | NO CHARGE |
| | General<br>Brian Smith: Drafting/editing of supplemental papers, transmittals and faxes<br>Lease | 1.50<br>100.00/hr | NO CHARGE |
| | General<br>J. Camardo: Edit and finalize submission to the Court, telecon with client, telecon with MC's office, calls to Court to ensure that papers are filed<br>Lease | 8.00<br>125.00/hr | 1,000.00 |
| 10/27/01 | General<br>J. Camardo: Review motion for sanctions, review complaint<br>Lease | 1.50<br>125.00/hr | NO CHARGE |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/29/01 | General<br>Brian Smith: Organize papers, fax to client, legal research, draft of response<br>Lease | 5.83<br>100.00/hr | 583.00 |
| | General<br>J. Camardo: Research and work on response to Coco's latest filing<br>Lease | 1.00<br>125.00/hr | 125.00 |
| 10/30/01 | General<br>Brian Smith: Legal research, draft reply papers, revise and edit transmittals of same<br>Lease | 8.00<br>100.00/hr | 800.00 |
| | General<br>Brian Smith: Legal research, draft reply papers, revise and edit transmittals of same<br>Lease | 0.33<br>100.00/hr | NO CHARGE |
| | SUBTOTAL: | [ 64.89 | 3,983.00] ✓ |

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | SUBTOTAL: | [ 1.83 | 228.75] ✓ |

Oliver Count 6

| | | | |
|---|---|---|---|
| 10/17/01 | General<br>K. Cox: Research removal and malpractice, draft removal and answer, discussion with J. Camardo<br>Oliver | 6.17<br>100.00/hr | 617.00 |
| 10/18/01 | General<br>K. Cox: Research malpractice, draft removal and answer<br>Oliver | 3.42<br>100.00/hr | 342.00 |
| 10/19/01 | General<br>K. Cox: Review of file, draft removal and answer<br>Oliver | 1.50<br>100.00/hr | 150.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/20/01 | General<br>K. Cox: Draft removal and answer<br>Oliver | 3.42<br>100.00/hr | 342.00 |
| 10/22/01 | General<br>Brian Smith: Review of documents, assemble documents, editing, telephone conference, email, draft transmittal<br>Oliver | 2.67<br>100.00/hr | NO CHARGE |
| 10/23/01 | General<br>Brian Smith: Review of Alvarez email, reformat documents, telephone conference with Alvarez, misc. telephone calls<br>Oliver | 2.25<br>100.00/hr | NO CHARGE |
| 10/29/01 | General<br>Brian Smith: Correspondence to Court Clerk, memo to N. Camardo<br>Oliver | 0.33<br>100.00/hr | NO CHARGE |
| | SUBTOTAL: Count 6 | [ 19.76 | 1,451.00] |

general

[redacted]

10/23/01 General
[redacted]

10/24/01 General
[redacted]

10/25/01 General
[redacted]

SUBTOTAL: [ [redacted]

[redacted]

Additional Charges :

| | | Amount |
|---|---|---|
| EXPENSES | | |
| [redacted] | | 7.88 |
| [redacted] | | NO CHARGE |
| | Photocopies [redacted] | [redacted] |
| 10/24/01 | Misc.<br>J. Elleman: Charge for copying, scanning documents for Bannum<br>EXPENSES | 204.26 |
| [redacted] | | [redacted] |
| | Shipping [redacted] | [redacted] |
| | [redacted] | [redacted] |

Count 6 Beaumont

Joseph A. Camardo, Jr.
Attorney at Law
127 Genesee Street
Auburn, , NY 13021
jcam123@aol.com

Invoice submitted to:
David Lowry
Bannum, Inc.
1301 Seminole Blvd., Ste. 126
Largo FL 33770

November 15, 2001

Invoice # 33625

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | **Ardoin** | | |
| 11/7/01 | General<br>K. Cox: Telecon with MC Carrington, discussion with J. Camardo, telecon with J. Rich<br>Ardoin | 0.58<br>100.00/hr | 58.00 |
| | General<br>J. Camardo: Telecon with MC Carrington and J. Rich<br>Ardoin | 0.17<br>125.00/hr | NO CHARGE |
| 11/9/01 | General<br>J. Norris: Receipt of fax, discussion with K. Cox and J. Camardo<br>Ardoin | 0.20<br>100.00/hr | NO CHARGE |
| 11/14/01 | General<br>K. Cox: Review of file, research Texas procedures, draft summary judgment order<br>Ardoin | 1.67<br>100.00/hr | 167.00 |
| | SUBTOTAL: COUNT 5 | [ 2.62 | 225.00] |
| | **BOP** | | |
| 1[redacted] | [redacted] | [redacted] | |

[redacted] [redacted]

54304

BANNUM, INC.
1301 SEMINOLE BLVD. SUITE 126
LARGO, FL 33770
(727) 588-2594

BANK OF AMERICA

63-27/631

CHECK 54304

PAY ** Two Thousand and 00/100 Dollars **

| DATE | AMOUNT |
|---|---|
| 03/07/2001 | *******$2,000.00 |

TO THE ORDER OF

Piliero, Mazza & Pargament
Farragut Square
888 17th Street, N.W.
Suite 1100
Washington, DC 20006

NON-NEGOTIABLE
AUTHORIZED SIGNATURE

⑈054304⑈ ⑆063100277⑆ 001263252422⑈

BANNUM, INC.

CHECK 54304 54304

| Invoice # | Type | Date | Description | Total Amount | Discount |
|---|---|---|---|---|---|
| 1 svc | Inv | 02/28/2001 | Invoice | $2,000.00 | $0.00 |

Remittance for:
Piliero, Mazza & Pargament
Date: 03/07/2001

Totals: $2,000.00 $0.00

Check Amount: $2,000.00

D-6

PILIERO, MAZZA & PARGAMENT, PLLC
ATTORNEYS AT LAW
FARRAGUT SQUARE
888 17TH STREET, N.W., SUITE 1100
WASHINGTON, D.C. 20006
(202) 857-1000
FAX (202) 857-0200

NEW YORK OFFICE
292 MADISON AVENUE
NEW YORK, NY 10017
(212) 213-8200

DANIEL J. PILIERO II
(1942-1990)
PAMELA J. MAZZA
JEFFREY J. PARGAMENT
ANDREW P. HALLOWELL

ANTONIO R. FRANCO
PHILIP M. DEARBORN III
FRANK C. GULIN
STEPHEN C. DWYER
JUDITH M. BARGER
JOSEPH J. SUMMERILL, IV

Date Rec'd 3/7 Due Date 3/7
Inv Jan Service Ven 199
Acct # 6700.018
Approval [signature] Entered [initials]

January 31, 2001

Bannum, Inc.
Mr. David Lowry, Executive Director
1301 Seminole Boulevard
Suite 126
Largo FL 33770

Pay only $2,000

FOR LEGAL SERVICES RENDERED during the month of January 2001 to include:

*General*

- Review of BOP Community Corrections Manual; review of Bannum's performance evaluation; discussion with BOP officials regarding community corrections division and appeal of past performance.
- Strategy conference.
- Telephone conference Ms. Zickefoose regarding Bannum's report card.
- Strategy conference.
- Review documents; telephone conference with Ms. Sinsel.
- Telephone conference with Ms. Zickefoose regarding Bannum's report card; telephone conference with Mr. Lowry regarding same.
- Telephone conference with Ms. Zickefoose and Mr. Hurwitz regarding Bannun's report card.
- Conference regarding liability of prime contractor for subcontractor's negligence and impact on pending federal contract.
- Telephone conference with Ms. Zickefoose and Mr. Taylor; telephone conference with Mr. Lowry; telephone conferences with Mr. Ropelewski regarding BOP liability on contract issue; strategy conference regarding same.
- Telephone conferences with Ms. Zickefoose, Mr. Spenser, Mr. Lewis and Ms. Dennings regarding CEF for Bannum Place Montgomery; telephone conferences with Mr. Lowry regarding same; draft letter to Mr. Lewis regarding same; strategy conference regarding same.
- Telephone conference with Mr. Lowry regarding cost proposal to BOP; review cost proposal from Bannum to BOP.

PILIERO, MAZZA & PARGAMENT, PLLC



- Telephone conference with Mr. Lowry regarding cost proposal to BOP; draft revision of Bannum cost proposal to BOP; fax cost proposal to Mr. Lowry.
- Telephone conferences with Mr. Lowry regarding cost proposal to BOP.
- Strategy conference regarding possible follow-up protest of ambiguity in solicitation.
- Strategy conference regarding issues relating to protest; research GAO caselaw on defective solicitation and ambiguous unclear solicitation requirements.
- Research regarding protest; telephone conferences with Mr. Lowry regarding same; strategy conferences regarding same.
- Conference regarding protest.
- Review and revise protest to GAO; conference regarding changes to protest.
- Review of bid protest cases.
- Draft and file protest; telephone conferences with Mr. Lowry regarding same; strategy conferences regarding same.
- Telephone conferences with Mr. Lowry regarding appeal of Montgomery report card; begin drafting appeal to Ms. Clayton regarding same.
- Review of protest; conference regarding access to materials under protective order and status of appeal of performance report card.
- Strategy conference regarding protest.
- Telephone conferences with Ms. Clayton, Mr. Lewis and Mr. Robinson regarding protest and Montgomery report card; draft letter to Mr. Lewis and Mr. Robinson regarding same.
- Telephone conference with Mr. Lowry regarding Tupelo Mississippi; review documents regarding same.

| | Amount |
|---|---|
| SUBTOTAL: | 8,160.00 |
| LEGAL FEES: | $8,160.00 |
| EXPENSES AND DISBURSEMENTS: | |
| Copies | 33.00 |
| Local Counsel | 40.00 |
| Telecopy/Phone | 29.52 |
| TOTAL EXPENSES AND DISBURSEMENT: | $102.52 |
| Research Fee | $163.20 |
| TOTAL CHARGES FOR THIS BILL: | $8,425.72 |
| TOTAL AMOUNT DUE: | $8,425.72 |

PILIERO, MAZZA & PARGAMENT, PLLC

Bannum, Inc.



Lawyer summary

| Lawyer | Hours | Rate | Amount |
|---|---|---|---|
| Partner | 1.00 | 270.00 | $270.00 |
| Partner | 2.20 | 250.00 | $550.00 |
| Associate | 2.40 | 225.00 | $540.00 |
| Associate | 30.00 | 225.00 | $6,750.00 |
| Law Clerk | 0.40 | 125.00 | $50.00 |

We request your prompt processing of our statement. In accordance with our normal policy, a service charge of 1 1/4% per month on any unpaid balance will be added to any amount not paid within 30 days in order to reflect our expense for carrying the unpaid balance beyond 30 days.

FEDERAL I.D. #52-1731636

BANNUM, INC.
2180 SUNNYDALE BLVD • SUITE C
CLEARWATER, FL 33765-1212

BANK OF AMERICA

63039

DATE CHECK NO.
10/18/02 63039

PAY ** Seven Thousand and 00/100 Dollars **

AMOUNT
******$7,000.00

BANNUM INC.

TO THE ORDER OF
Piliero, Mazza & Pargament
Farragut Square
888 17th Street, N.W.
Suite 1100
Washington, DC 20006

AUTHORIZED SIGNATURE

⑈063039⑈ ⑆063100277⑆ 001263252612⑈ ⑈0000700000⑈

SECURITY FEATURES INCLUDED. DETAILS ON BACK.

PAY TO THE ORDER OF
FIRST UNION NATIONAL BANK
FOR DEPOSIT ONLY
PILIERO, MAZZA & PARGAMENT